## DECLARATION OF APPRAISERS

STATE OF ____________ }
COUNTY OF ____________ }

We, the undersigned, do solemnly swear that we will act with strict impartiality in making an appraisement and estimate of the sound value and loss and damage upon the property hereinbefore mentioned, in accordance with the foregoing appointment, and that we will make a true, just and conscientious award of the same, according to the best of our knowledge, skill and judgment. We are not related to the assured, either as creditors or otherwise, and are not interested in said property or the insurance thereon.

Anthony Enea For Gronik }
} APPRAISERS
W. L. Hall For Chubb }

Subscribed and sworn to before me this ____ day of ________ A.D. 20 ___.

____________ Notary Public

Subscribed and sworn to before me this ____ day of ________ A.D. 20 ___.

____________ Notary Public

## SELECTION OF UMPIRE

We, the undersigned, hereby select and appoint Donald R. Buettner, PHD., P.E. to act as the third impartial appraiser to settle matters of difference that shall exist between us, if any, by reason of and in compliance with the foregoing agreement and appointment.

Witness our hand this ____________ day of ____________ A.D. 20 __.

Anthony Enea

W. L. Hall

## QUALIFICATION OF 3rd Appraiser

STATE OF ____________ }
COUNTY OF ____________ }

I, the undersigned, hereby accept the appointment of 3rd impartial appraiser, as provided in the foregoing agreement, and solemnly swear that I will act with strict impartiality in all matters of difference that shall be submitted to me in connection with this appointment, and I will make a true, just and conscientious award, according to the best of my knowledge, skill and judgment. I am not related to any of the parties to this agreement, nor interested as a creditor or otherwise in said property or insurance.

Subscribed and sworn to before me this ____ Notary Public

Donald Buettner, 3rd Impartial Appraiser

## AWARD

TO THE PARTIES IN INTERST:

We have carefully examined the premises and remains of the property hereinbefore specified, in accordance with the foregoing appointment, and have determined the sound value and loss and damage to be as follows:

| | | Loss & Damage |
|---|---|---|
| | | |
| 1st Item Damages to Dwelling caused by Wind and Water events (Tornadoes) | | 869,392.40 |
| 2nd Item | | |
| 3rd Item Other Damage needing to be corrected "Cause not addressed" | | 162,742.61 |
| 4th Item | | |
| 5th Item This does not Address the Windows to be addressed in the near future | | |
| 6th Item The appraisal does not address deductible and pre payments if any. | | |
| Total Costs of repair | | |

Witness our hands this ____________ day of ____________ 20 ___.

Orell Anderson }
} APPRAISERS
W. L. Hall }

Dr. Donald Buettner 3rd appraiser

EXHIBIT
JJJ

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Main House - Exterior and Site Work | Qty | Notes | Estimate | Halls figures adding O & P to Lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous | | | Adding O & P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Remove existing removable wood deck sections at all flat roof areas | 2 | | $252.00 | $378.40 | $0.00 | | $378.40 | | $378.40 | | | | |
| 2 | Inspect all masonry chimneys for leaks and report findings. No repair work included. Owner notes | 6 | Cost is for inspection only - no damage repairs noted | $384.00 | $1,200.00 | $0.00 | No Damage | $1,200.00 | | $1,200.00 | | | | |
| 3 | Provide new house wrap, wall sheathing, cedar siding and paint grade trim materials. Note: it is our recommendation that the exterior horizontal detail on the house using inverted crown be eliminated and the detail redesigned with appropriate flashing details. | 1 | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been identified as not necessary by ESI | | $0.00 | $54,574.05 | No Damage | $0.00 | | $54,574.05 | | | | |
| | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been identified as not necessary by ESI | | | | | | | | | | | | | |
| 4 | Provide new railing materials to approximate existing railings on house (railing height and baluster spacing to meet current building code) | 2 | Cost dependent on specific code enforcement by local building officia | $3,357.00 | $2,458.20 | $0.00 | | $5,458.20 | | $5,458.20 | | | | |
| 5 | Provide new IPE decking and pressure-treated joists at removable decking at balconies. | 2 | Existing deck is not IPE - BELI OR cost is for replacement of decking with treated lumber as it existed at | $6,666.00 | [illegible] | $0.00 | | $15,000.00 | | $15,000.00 | | | | |
| 6 | Provide exterior sheathing and bracing materials for shear wall applications where required at exterior walls as directed by engineering report | 3 | No damage noted to siding or trims. Replacement is driven by installation of shear wall to | | $0.00 | $5,151.60 | No Damage | $0.00 | | $5,151.00 | | | | |
| | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been identified as not | | | | | | | | | | | | | |
| 7 | Remove existing siding and trim as required, and exterior sheathing and wall insulation where accessible (full or partial height masonry walls will remain), and install new sheathing, siding, trim, and wall flashings. | 1 | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been | | $0.00 | $46,315.63 | No Damage | $0.00 | | $46,315.63 | | | | |
| | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been identified as not necessary by ESI See ESI Reports attached | | | | | | | | | | | | | |
| 7a | Repair siding at woodpecker holes | 4 | Repair of existing woodpecker holes identified on the north and | | | | $4,356.00 | | $4,356.00 | $0.00 | $6.00 sq | | $600.00 | $4,356.00 |
| 8 | Remove existing windows and exterior door systems, and install new windows and exterior door systems. | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | | $0.00 | $0.00 | Will review list and Marvin quote | TED | | $0.00 | per damage | | | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 9 | Install new decking panels and railings at all existing balconies. | 2 | Decking panel replacement needed due to deterioration of the existing treated wood decks and to access the EPDM roofing below. | $5,055.00 | [illegible] | $0.00 | | $[illegible],432.00 | | $2,432.00 | | | | |
| | It is my opinion that damage was done to some of the deck and railing and be put in the Fortuitous damage category | | | | | | | | | | | | | |
| 10 | this should be | 1 | No damage noted to siding or trims | | $0.00 | $825.00 | No Damage | $0.00 | | $825.00 | | | | |
| | No damage noted to siding or trims | | | | | | | | | | | | | |
| 11 | Install exterior sheathing and bracing materials for shear wall applications where required at exterior walls as directed per engineering report | 5 | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - this has been | | $0.00 | $13,817.60 | No Damage | $0.00 | | $13,817.60 | | | | |
| | No damage noted to siding or trims. Replacement is driven by installation of shear wall to eliminate racking - ESI has identified this as non existent. Plumb bob concurrs | | | | | | | | | | | | | |
| 12 | Supply and install new wall insulation | 1 | Replacement included in the Ruvin Brothers estimate due to removal and replacement of the siding - however no damage was noted to | | $0.00 | $6,305.55 | No Damage | $0.00 | | $6,305.55 | | | | |

This spread sheet adds Enos and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Description | Qty | Comment | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enos's Estim | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Remove existing roofing and install new | 1 | No damage noted to cedar shake roofing beyond damage to roof section at 3rd floor balcony damaged when a tarp was fastened to the roof to prevent | | $0.00 | $90,207.00 | No Damage | $0.00 | | $90,397.00 | | | | |
| 14 | Remove existing gutters and downspouts, and supply and install new copper gutters and downspouts on building complete. Note: it is our recommendation that the quantity of the downspouts be increased and the routing of the existing downspouts should be reworked | 1 | No damage noted to gutters and downspouts - gutters and downspouts are being replaced with larger size components | | $0.00 | $40,957.00 | No Damage | $0.00 | | $40,857.00 | | | | |
| | No damage noted to gutters and downspouts - apparently reccomendation larger gutters and | | | | | | | | | | | | | |
| 15 | Remove existing flat roof materials and install new EPDM roofing at all flat roof areas. | 2 | Repairs/replacement of limited EPDM roof sections needed at balconies due to flashing problems at the house and at railings - not | | $0.00 | $23,358.00 | No Damage | $0.00 | | $23,305.00 | | | | |
| | Repairs/replacement of limited EPDM roof sections needed at balconies due to flashing problems at the house and at railings While Belter suggest this is not storm related, I believe a case | | | | | | | | | | | | | |
| 16 | Supply new Marvin windows and exterior door systems. | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | | $0.00 | $0.00 | Pending quote | | TBD | $0.00 | per damaged | | | $0.00 |
| | Note there is a dispute on the windows to be replaced. Marvin windows are bls on both sides and the difference is ALL or just rotted. If some | | | | | | | | | | | | | |
| 16a | Supply window flashing materials | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | | $0.00 | $0.00 | Pending quote | | TBD | | | | | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 16b | Supply new exterior doors except for main entry door | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | | $0.00 | $0.00 | Pending quote | | TBD | | | | | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 17 | Paint existing and new trim, new windows and siding including caulking | 7 | Calculation based on 4 men x 8hrs x 3 weeks + $5,000 in materials | | $0.00 | $0.00 | Some siding some windows | | $20,857.12 | $20,857.12 | 352.00 | hr | $48.50 | $20,857.12 |
| | Calculation based on 4 men x 8hrs x 3 weeks + $6,000 in materials | | | | | | | | $6,050.00 | | Material | | | $6,050.00 |
| 17a | Finish siding on the north and west elevations where woodpecker holes are repaired | 7 | Included in line item # 17 above | | $0.00 | $0.00 | | | $3,048.00 | $3,048.00 | | | | $3,528.00 |
| 18 | Finish (paint and caulk) new cedar grade railing materials at balcony. | 7 | Included in line item # 17 above | $2,719.00 | $3,254.40 | $0.00 | | $3,254.40 | | $3,254.40 | $40.00 | hrs | $46.50 | $0.00 |
| 19 | Remove existing wall lighting, and reinstall once work is complete. | 1 | Work is related to siding replacement - No damage noted to siding or trims siding work is related to installation of shear wall to eliminate racking - this was | | $0.00 | $0.00 | Cause | | $1,270.00 | $1,270.00 | | | | |
| | Work is related to siding replacement - No damage noted to siding or trims siding work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | | |
| 20 | Note: The concrete cap at the family room chimney is cracked. Remove and replace cap | 1 | Chimney cap crack is a maintenance issue and is not | $936.00 | $1,200.00 | $0.00 | | $1,200.00 | | $1,200.00 | | | | |
| | Chimney cap crack is possibly storm related and hence allowed | | | | | | | | | | | | | |
| 21 | Remove pavers to sub-slab at existing front porch to investigate source of water intrusion in basement witnessed in this area. No repair work included. Once repairs have been done, supply and install new brick | 1 | No damage noted to pavers, no repair work included | | $0.00 | $12,141.20 | No Damage | $0.00 | | $12,141.20 | | | | |
| | No damage noted to pavers, no repair work included | | | | | | | | | | | | | |
| 22 | Note: there is currently no caulk installed where the full height stone veneer meets the siding near the front door. Provide caulking as required. | 1 | No damage noted - upgrade to property | | $0.00 | $127.00 | No Damage | $0.00 | | $127.00 | | | | |

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | | Note | | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other source | Mr. Enea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No damage noted - upgrade to property | | | | | | | | | | | |
| 23 | Refinish existing front door. | 7 | No damage noted to door finish | | $9[illegible] | $1,016.00 | $0.00 | | $1,016.00 | | $1,016.00 | |
| 24 | Note: existing sconce light to the left of the front door is not currently installed on an angle. Remove and recess box as required, and reinstall fixture | 1.8 | No damage noted - upgrade to property | | | $0.00 | $255.76 | No Damage | $255.76 | | $285.76 | |
| | From this line to Line (27) to line 50 the landscaping is related to site | | | | | | | | | | | |
| 27 | Provide Pine: Eastern White Pinus Strobus 12'- 14' | 1.9 | No damage noted. Replacement is part of an upgrade to site grading to prevent future water | | | $0.00 | $2,301.30 | No Damage | $0.00 | | $2,301.30 | |
| 28 | Provide Maple: Autumn Blaze- Freemanii Acer Fle'tincides 4.5" to 5" | 1.9 | See note - Line Item #27 above | | | $0.00 | $722.83 | No Damage | $0.00 | | $722.83 | |
| 29 | Provide Spruce, Colorado Blue Picea Pungens Glauca 8'- 9' | 1.9 | See note - Line item #27 above | | | $0.00 | $913.72 | No Damage | $0.00 | | $913.72 | |
| 30 | Provide Redbud, Eastern (multi Stem) Cercis Canadensis 8'-10' | 1.9 | See note - Line Item #27 above | | | $0.00 | $439.32 | No Damage | $0.00 | | $439.32 | |
| 31 | Provide Birch Whitespire (Multi Stem) 16'-18' | 1.9 | See note - Line item #27 above | | | $0.00 | $427.52 | No Damage | $0.00 | | $427.52 | |
| 32 | Provide and install Amelanchier, Autumn Brilliance (clump) 8'-9' | 1.9 | See note - Line Item #27 above | | | $0.00 | $383.56 | No Damage | $0.00 | | $383.56 | |
| 33 | Provide Crab, Coral Burst Malus On Standard 2.5'-3" | 1.9 | See note - Line Item #27 above | | | $0.00 | $309.80 | No Damage | $0.00 | | $309.80 | |
| 34 | Provide and install, Crab, Firebird Sergeant (dwf tree red buds open to white) Malus 2"-2.5" | 1.9 | See note - Line Item #27 above | | | $0.00 | $501.58 | No Damage | $0.00 | | $501.58 | |
| 35 | Provide Yew Medium Hedge Taxus x Media 'Densiformus' 30"-36" | 1.9 | See note - Line Item #27 above | | | $0.00 | $1,109.36 | No Damage | $0.00 | | $1,109.36 | |
| 36 | Provide deciduous shrubs 36" - 42" | 1.9 | See note - Line Item #27 above | | | $0.00 | $2,236.51 | No Damage | $0.00 | | $2,236.51 | |
| 37 | Provide boxwood, green velvet 18"-24" | 1.9 | See note - Line Item #27 above | | | $0.00 | $1,548.96 | No Damage | $0.00 | | $1,548.96 | |
| 38 | Provide perennials | 1.9 | See note - Line Item #27 above | | | $0.00 | $4,257.50 | No Damage | $0.00 | | $4,257.55 | |
| 39 | Provide Pachysandra (Green Carpet) | 1.9 | See note - Line Item #27 above | | | $0.00 | $8,415.08 | No Damage | $0.00 | | $8,415.68 | |
| 40 | Provide labor for bed prep, soil installation, bark & amenities installation, travel, delivery, clean up and | 1.9 | See note - Line Item #27 above | | | $0.00 | $15,422.88 | No Damage | $0.00 | | $15,422.88 | |
| 41 | Allowance - 200 yards planting mix (if additional is needed $53.84 per yard installed) | 1.9 | See note - Line Item #27 above | | | $0.00 | $8,584.00 | No Damage | $0.00 | | $8,584.00 | |
| 42 | Allowance 20 yards shredded bark mulch (if additional is needed $27.05 per yard installed) | 1.9 | See note - Line Item #27 above | | | $0.00 | $1,046.00 | No Damage | $0.00 | | $1,046.00 | |
| 43 | Provide cocoa bean shells - for groundcover only (1 bag per 150 plants) | 1.9 | See note - Line Item #27 above | | | $0.00 | $13.34 | No Damage | $0.00 | | $13.34 | |
| 44 | Provide Trammel weed deterrent | 1.9 | See note - Line Item #27 above | | | $0.00 | $160.24 | No Damage | $0.00 | | $160.24 | |
| 45 | Grading 4000 square yards | 1.9 | See note - Line Item #27 above | | | $0.00 | $4,240.00 | No Damage | $0.00 | | $4,240.00 | |
| 46 | Additional soil in grass areas | 1.9 | See note - Line Item #27 above | | | $0.00 | $5,364.00 | No Damage | $0.00 | | $5,364.00 | |
| 47 | Seeding 400 square yards | 1.9 | See note - Line Item #27 above | | | $0.00 | $7,240.00 | No Damage | $0.00 | | $7,240.00 | |
| 48 | Allowance - billed hourly (dozer $174/hr, loader $92.50/hr, man $30/hr) | 1.9 | See note - Line Item #27 above | | | $0.00 | $13,500.00 | No Damage | $0.00 | | $13,500.00 | |
| 49 | Hauling & dumping | 1.9 | See note - Line Item #27 above | | | $0.00 | $5,029.20 | No Damage | $0.00 | | $5,029.20 | |
| 50 | Allowance - tree removal | 1.9 | See note - Line Item #27 above | | | $0.00 | $4,700.00 | No Damage | $0.00 | | $4,700.00 | |
| | A huge number to replace the asphalt driveway which was not damged by the storm nor any noted | | | | | | | | | | | |
| 51 | Remove approximately 6150 SF of existing driveway | 1.9 | See note - Line Item #27 above | | | $0.00 | $7,810.50 | No Damage | $0.00 | | $7,810.50 | |
| 52 | Saw cutting straight edge between asphalt to remain and asphalt to be removed | 1.9 | See note - Line Item #27 above | | | $0.00 | $96.34 | No Damage | $0.00 | | $96.84 | |
| 53 | Hauling and dumping asphalt to approved disposal or recycling site | 1.9 | See note - Line Item #27 above | | | $0.00 | $12,391.89 | No Damage | $0.00 | | $12,391.89 | |
| 54 | Install new asphalt driveway | 1.9 | See note - Line Item #27 above | | | $0.00 | $63,378.00 | No Damage | $0.00 | | $63,378.00 | |

This spread sheet ends Enea's and Buettner's

See Buettner spread sheet at Bottom

| # | Description | Code | Note | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's estim | Damages not Fortitous | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | Trench and install 6" PVC Draintile including required gravel | 1,9 | See note - Line Item #27 above | | $0.00 | $27,027.00 | No Damage | $0.00 | | $27,027.00 | | | |
| | This is an area I am struggling with classification. Some of the pavers, stone and wall is askew OA of age and drainage, be is underground piping or drain tiles. Not storm related so not green could put this as red but really minimal repairs is | | | | | | | | | | | | |
| 56 | Provide and install catch basins | 1,9 | See note - Line Item #27 above | | $0.00 | $8,103.26 | No Damage | $0.00 | | $8,1[illegible]3.26 | | | |
| 57 | Dry Fieldstone Wall: Standard 18" 24" Diameter | 1,9 | See note - Line Item #27 above | | $0.00 | $13,151.20 | No Damage | $0.00 | | $13,151.20 | | | |
| 58 | Lift and salvage all dry laid brick pavers from existing patios walkways | 1,9 | See note - Line Item #27 above | | $0.00 | $7,248.00 | No Damage | $0.00 | | $7,248.00 | | | |
| 59 | Reinstall all brick patios and walkways with salvaged pavers | 1,9 | See note - Line Item #27 above | | $0.00 | $59,544.00 | No Damage | $0.00 | | $59,544.00 | | | |
| 60 | Allowance for Permit | 1,9 | See note - Line Item #27 above | | $0.00 | $2,000.00 | No Damage | $0.00 | | $2,000.00 | | | |
| 61 | Irrigation Sytem | 1,9 | See note - Line Item #27 above | | $0.00 | $19,500.00 | No Damage | $0.00 | | $19,500.00 | | | |
| 61a | Allowance for landscaping due to window replacement/exterior work | 7 | | | $0.00 | $0.00 | | | $30,250.00 | $30,250.00 | | | $30,250.00 |
| 62 | Low Voltage Landscape lighting | 1,9 | See note - Line Item #27 above | | $0.00 | $11,000.00 | No Damage | $0.00 | | $11,000.00 | | | |
| 63 | Restore storm damage at south end of beach | 10 | Allowance to place sand at stormwater drainage pipe outfall in seawall at eroded area. Damage is the result of long term erosion of beach sand due to storm water | | $0.00 | $0.00 | | | $3,025.00 | $3,025.00 | Policy issue | | $3,025.00 |
| | Allowance to place sand at stormwater drainage pipe outfall in seawall at eroded area. Damage is the result of long term erosion of beach sand due to stormwater discharge directly onto beach | | | | | | | | | | | | |
| 64 | Provide and install Knotted Granite w/ types - Does not include edge | 1 | See note - Line Item #27 above | | $0.00 | $3,552.00 | No Damage | $0.00 | | $3,552.00 | | | |
| | **Main House - Basement Level** | | | | | | | | | | | | |
| | I've been told the water damage was a result of the 2010 storm. How the water got into the basement has less than thoroughly developed. I am considering this part of the fortuitous damage of 6.29.2012 | | | | | | | | | | | | |
| 65 | General demolition - per hour - remove remaining finishes in room to studs/ joists | 17 | | $659.36 | $515.60 | $0.00 | | $515.60 | | $815.80 | | | |
| 66 | Baseboard: 4-1/4" hardwood | 17 | | $827.61 | $1,050.36 | $0.00 | | $1,050.66 | | $1,050.66 | | | |
| 67 | Plinth block: 3/4" x 3-1/2" x 6-1/2" hardwood | 17 | | $123.48 | $156.50 | $0.00 | | $156.50 | | $156.80 | | | |
| 68 | Casing: oversized, 3-1/4" stain grade | 17 | | $317.52 | $402.84 | $0.00 | | $402.84 | | $402.84 | | | |
| 69 | Cased opening | 17 | | $250.00 | $317.50 | $0.00 | | $317.50 | | $317.50 | | | |
| 70 | Crown molding: 3-1/4" | 17 | | $653.78 | $630.70 | $0.00 | | $630.70 | | $630.70 | | | |
| 71 | Interior Door: solid fir door with stain grade jamb | 17 | | $2,656.00 | $2,091.99 | $0.00 | | $2,891.99 | | $2,891.99 | | | |
| 72 | Wood custom column wrap with paneled detail | 17 | | $575.00 | $635.00 | $0.00 | | $635.00 | | $595.00 | | | |

This spread sheet adds Enea's and Buettner's

**See Buettner spread sheet at Bottom**

| # | Item | | Comments | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enea's estimate | Damages not Fortuitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | T&G panel detail at door openings to west and south | 17 | | $630.00 | $571.50 | $0.00 | | $571.50 | | $571.50 | | | | |
| 74 | Built in closet organizer | 17 | | $1,428.00 | $1,813.56 | $0.00 | | $1,813.50 | | $1,813.56 | | | | |
| 75 | Install new millwork (pocket panels, doors, shelving) as required | | Included in unit costs for millwork and door line items | | $4,145.26 | $0.00 | | $4,145.28 | | $4,145.25 | | | | |
| 76 | 5/8" drywall - hung, taped, floated, ready for paint | 17 | | $2,726.75 | $3,746.50 | $0.00 | | $3,746.50 | | $3,746.50 | | | | |
| 77 | Seal then paint more than the ceiling twice (3 coats) | 17 | | $781.72 | $984.41 | $0.00 | | $984.41 | | $984.41 | | | | |
| 78 | Painting - Faux (special effects), 2 part | 17 | | $2,849.99 | [illegible] | $0.00 | | $2,818.32 | | $2,818.22 | | | | |
| 79 | Stain and finish baseboard | 17 | | $230.75 | $293.82 | $0.00 | | $293.82 | | $293.82 | | | | |
| 80 | Stain/finish cased openings | 17 | | $150.00 | $190.50 | $0.00 | | $190.50 | | $190.50 | | | | |
| 81 | Stain and finish door openings | 17 | | $375.00 | $476.25 | $0.00 | | $476.25 | | $476.25 | | | | |
| 82 | Stain and finish door slab only, per side | 17 | | $378.36 | $480.51 | $0.00 | | $480.51 | | $480.51 | | | | |
| 83 | Stain and finish crown molding | 17 | | $230.76 | $293.82 | $0.00 | | $293.82 | | $293.82 | | | | |
| 84 | Glue down carpet - high grade (15% waste added) | 17 | | $3,883.60 | $4,939.17 | $0.00 | | $4,939.17 | | $4,939.17 | | | | |
| 85 | Countertops Detach and reset countertop - granite or marble | 17 | | $68.60 | $82.55 | $0.00 | | $82.55 | | $82.55 | | | | |
| 86 | Door knob - interior, high grade | 17 | | $250.92 | $609.60 | $0.00 | | $609.60 | | $609.60 | | | | |
| 87 | Door hinge, 4" ball bearing set of 3 | 17 | | $300.00 | $377.64 | $0.00 | | $377.64 | | $377.64 | | | | |
| 88 | Detach and reset ceiling speakers | 17 | | $200.00 | $254.00 | $0.00 | | $254.00 | | $254.00 | | | | |
| 89 | Detach and reset intercom station | 17 | | $176.00 | $285.75 | $0.00 | | $285.75 | | $285.75 | | | | |
| 90 | Detach and reset thermostat | 17 | | $68.55 | $87.06 | $0.00 | | $87.06 | | $87.06 | | | | |
| 91 | Supply labor and materials to add sump crock and pump at closet | 8 | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | | $0.00 | $2,222.50 | No Damage | $0.00 | | $2,222.50 | | | | |
| | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | | | | | | | | | | | | | |
| 92 | Disconnect and abandon old mop sink drain in floor and patch concrete floor | 5 | No damage noted - Capping of existing drain is an upgrade to the property to prevent future flooding | | $0.00 | $317.50 | No Damage | $0.00 | | $317.50 | | | | |
| | No damage noted - Capping of existing drain is an upgrade to the property to prevent future flooding | | | | | | | | | | | | | |
| 92a | Clean stamped concrete foundation wall where stained by water | 17 | | $193.50 | $232.20 | $0.00 | | $232.20 | | $232.20 | | | | |
| 93 | Re-install existing outlet device covers | | Included in paint/drywall unit costs above | | $0.00 | $0.00 | | $0.00 | | $0.00 | | | | |
| 94 | Detach and reset local lighting control station | 17 | | $250.00 | $317.50 | $0.00 | | $317.50 | | $317.50 | | | | |
| 95 | Provide labor and materials to install new outlet at sump pump. | 8 | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | | $0.00 | $190.50 | No damage | $0.00 | | $190.50 | | | | |
| 96 | Recessed light fixture - high grade | 17 | | $1,521.38 | $1,932.14 | $0.00 | | $1,932.14 | | $1,932.14 | | | | |
| 97 | General demolition - per hour - remove remaining finishes in room demo to studs/joists | 17 | | $279.68 | $408.40 | $0.00 | | $408.40 | | $408.40 | | | | |
| 98 | Fill crack in foundation wall with epoxy on west wall | 17 | Crack repair needed but not related to reported loss events. Cost is based on 8 man hours x | | $0.00 | $0.00 | | | $1,900.00 | $1,900.00 | $1.00 | 18 | $750.00 | $1,900.00 |
| 99 | Furring strip 1" x 2" for floor | 17 | | $144.15 | $183.68 | $0.00 | | $183.68 | | $183.68 | | | | |
| 100 | Sheathing plywood 1/2" CDX | 17 | | $251.10 | $318.53 | $0.00 | | $318.53 | | $318.53 | | | | |
| 101 | Baseboard 4-1/4" hardwood | 17 | | $317.42 | $402.97 | $0.00 | | $402.97 | | $402.97 | | | | |
| 102 | Plinth block 3/4" x 3-1/2" x 6-1/2" hardwood | 17 | | $52.92 | $67.20 | $0.00 | | $67.20 | | $67.20 | | | | |
| 103 | Interior Door, solid fir door with stain grade jamb | 17 | | $790.00 | $769.14 | $0.00 | | $769.14 | | $769.14 | | | | |

This spread sheet adds Eneas and Buettners

See Buettner spread sheet at Bottom

| No. | Item | Code | Comment | | Halls figures adding C & P to lines | Difference | Fortuitous damages | Damage other causes | Mr. Enea's estimate | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | Interior Door unit high grade | 17 | | $265.00 | $217.72 | $0.00 | $217.79 | | $217.79 | | | | |
| 105 | Add for wood vent in bottom of mechanical closet door | 17 | | $65.00 | $82.56 | $0.00 | $82.55 | | $82.66 | | | | |
| 106 | Casing oversized, 3-1/4" stain grade | 17 | | $211.86 | $208.50 | $0.00 | $208.50 | | $208.59 | | | | |
| 107 | Install new millwork (doors, casing) as required | | Included in unit costs for millwork and door line items | | $1,381.76 | $0.00 | $1,381.76 | | $1,381.78 | | | | |
| 108 | Add to drywall soffits | 17 | | $139.20 | $176.78 | $0.00 | $176.78 | | $176.78 | | | | |
| 109 | 5/8" drywall - hung, taped, floated, ready for paint | 17 | | $898.50 | $1,630.60 | $0.00 | $1,630.60 | | $1,630.50 | | | | |
| 110 | Seal then paint the surface area twice | 17 | | $481.00 | $609.60 | $0.00 | $609.60 | | $609.60 | | | | |
| 111 | Stain and finish baseboard | 17 | | $88.60 | $112.09 | $0.00 | $112.09 | | $112.09 | | | | |
| 112 | Stain and finish door openings | 17 | | $375.00 | $478.25 | $0.00 | $478.25 | | $478.25 | | | | |
| 113 | Stain and finish door slab only per side | 17 | | $210.20 | $250.95 | $0.00 | $296.95 | | $205.95 | | | | |
| 114 | Glue down carpet - high grade (15% waste added) | 17 | | $1,457.22 | $1,850.27 | $0.00 | $1,850.27 | | $1,850.27 | | | | |
| 115 | Door knob - interior - high grade | 17 | | $263.43 | $334.80 | $0.00 | $334.80 | | $334.80 | | | | |
| 116 | Door hinge, 4" ball bearing, set of 3 | 17 | | $148.55 | $188.62 | $0.00 | $138.62 | | $188.62 | | | | |
| 117 | Detach and reset ceiling speakers | 17 | | $100.00 | $127.00 | $0.00 | $127.00 | | $127.00 | | | | |
| 118 | Add code-required floor drain in closet containing hot water heaters. | 17 | Work is to install a floor drain required in spaces where water heaters are present. There is no damage to the water heaters or to the concrete floor in this area but all areas with water heaters are required to have floor drains | $1,800.00 | $2,286.00 | $0.00 | $2,286.00 | | $2,286.00 | | | | |
| | Work is to install a floor drain required in spaces where water heaters are present. There is no damage to the water heaters or to the concrete floor in this area but all areas with water heaters are required to have floor drains | | | | $0.00 | $0.00 | $0.00 | | | | | | |
| 119 | Provide labor and materials to install new outlet at sump pump | 24 | No damage noted - Cost is for electrical work related to installation of a sump pump which would be an upgrade, however no sump pump is being installed in this area. | | $190.63 | $0.00 | $190.60 | | $190.50 | | | | |
| | No damage noted - Cost is for electrical work related to installation of a sump pump which would be an upgrade, however no sump pump is being installed in this area. | | | | $0.00 | $0.00 | $0.00 | | | | | | |
| 120 | Reinstall existing outlet device covers, and rectify junction box at water heater closet, rectify outlet issue in breaker panel (breaker is taped off) | 1 | No damage to electrical components in this area - this is correcting code/maintenance issues at this location | $193.50 | $285.75 | $0.00 | $285.75 | | $285.75 | | | | |
| 121 | Recessed light fixture - high grade | 17 | | $869.36 | $1,104.08 | $0.00 | $1,104.00 | | $1,104.28 | | | | |
| 122 | Clean more than the walls | 17 | | $158.70 | $201.48 | $0.00 | $201.48 | | $201.48 | | | | |
| 123 | Remove existing corroded ductwork and HVAC mechanicals, and replace | 25 | Allowance for misc HVAC repairs only | | $1,905.00 | $0.00 | | $1,905.00 | $1,905.00 | $1.00 | LS | $1,500.00 | $1,915.00 |
| 124 | Remove existing corroded plumbing work and replace | 1 | No damage noted to plumbing in this area | | $1,270.00 | $0.00 | | $1,270.00 | $1,270.00 | $16.00 | hrs | $65.50 | $1,188.83 |
| 125 | Remove existing corroded electrical work, and replace | 25 | Allowance for misc electrical repairs due to corrosion | | $1,270.00 | $0.00 | | $1,270.00 | $1,270.00 | $8.00 | HR | $93.00 | $919.50 |
| 126 | Clean more than the walls | 17 | | $249.25 | $320.48 | $0.00 | $320.48 | | $320.48 | | | | |
| 127 | Sheathing - plywood 1/2" CDX backing for lighting control panel | 17 | | $200.00 | $254.00 | $0.00 | $254.00 | | $254.00 | | | | |
| 128 | Install new drywall on backside of existing wood frame walls where wiring is exposed - required by code | 17 | Local electrical inspector requirement, would be part of the water damage repairs in this area due to removal and resetting of lighting control panels | $313.30 | $508.26 | $0.00 | $568.96 | | $555.96 | | | | |
| 129 | Paint new drywall where installed on backside of existing wood frame walls | 8 | Drywall installation may be code required, however code would not require drywall to be painted in an unfinished basement mechanical area | | $381.00 | $0.00 | $381.00 | | $351.00 | | | | |

This estimate includes work related to water damage to the property. This estimate does not include other items, undamaged items, design or construction deficiencies. Many of the items listed may not be related to the reported issues.

**Gronik Residence Comparative Estimate - Necessary Repairs Only**

| No. | This spread sheet adds Enea's and Buettner's / See Buettner spread sheet at Bottom | Qty | Notes | | Halls figures adding C & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Remove existing corroded pool mechanicals, and replace | 25 | | $8,017.95 | $8,350.00 | $0.00 | | $8,350.00 | | $8,350.00 | | | | |
| 131 | Remove existing corroded ductwork and HVAC mechanicals, and replace | 25 | | $26,500.00 | $29,933.90 | $0.00 | | $29,933.00 | | $29,933.90 | | | | |
| 132 | Remove existing corroded plumbing work and replace | 25 | | $1,476.21 | $5,080.00 | $0.00 | | $5,080.00 | | $5,080.00 | | | | |
| 133 | Remove existing corroded electrical work and replace | 25 | | $1,520.00 | $3,000.00 | $0.00 | | $3,000.00 | | $3,000.00 | | | | |
| 134 | Detach and reset lighting control panels | 17 | | $375.00 | $810.00 | $0.00 | | $810.00 | | $810.00 | | | | |
| 135 | Clean more than the walls | 17 | | $173.80 | $208.83 | ($0.00) | | $208.83 | | $208.83 | | | | |
| 135a | Clean stamped concrete foundation wall where stained by water | 17 | | $470.04 | $0.00 | $0.00 | | $275.00 | | | | | | |
| 136 | Patch existing foundation wall where mechanical penetrations (AC, wiring) were running through the the masonry wall | 1 | No damage noted at this location, this is correcting an installation issue | | $381.20 | $0.00 | | | $381.00 | $381.00 | $1.00 | LA | $175.00 | $211.75 |
| 137 | Re-route existing mechanical penetrations (AC condenser lines) currently running through the masonry wall into box sill | 1 | No damage noted at this location, this is correcting an installation issue | | $0.00 | $0.00 | | | $1,143.00 | $1,143.00 | $2.00 | EA | $750.00 | $1,143.00 |
| 138 | Supply and install check valve at sewer discharge location (if allowed by code) | 8 | No damage noted - This is an upgrade to the house to prevent future sewer backups | | $0.00 | $0.00 | | | $2,288.00 | $2,288.00 | $1.00 | EA | $1,760.00 | $2,288.00 |
| 139 | Supply and install new sump crock and pump in NE corner of room, discharging to exterior, east side of house | 8 | No damage noted - Installation of new sump pump and sump crock is an upgrade to the property to | | $0.00 | $0.00 | | | $2,222.50 | $2,222.50 | $1.00 | EA | $1,250.00 | $2,222.50 |
| 140 | Re-route existing mechanical penetrations (wiring) currently running through the masonry wall into box sill | 1 | No damage noted at this location this is correcting an installation issue | | $0.00 | $0.00 | | | $889.00 | $889.00 | $2.00 | EA | $375.00 | $889.00 |
| 141 | Provide labor and materials to install outlet at sump pump. | 8 | No damage noted - Installation of new sump pump and sump crock is an upgrade to the property to | | $0.00 | $0.00 | | | $190.50 | $190.50 | $2.00 | HR | $67.50 | $190.50 |
| 142 | General demolition - per hour to remove remaining finishes in room | 17 | | $136.84 | $203.20 | $0.00 | | $203.20 | | $203.20 | | | | |
| 143 | Baseboard: 4-1/4" hardwood | 17 | | $158.71 | $201.49 | $0.00 | | $201.49 | | $201.49 | | | | |
| 144 | Casing: oversized, 3-1/4" stain grade | 17 | | $141.12 | $179.04 | $0.00 | | $179.04 | | $179.04 | | | | |
| 145 | Interior Door solid fir door with stain grade jamb | 17 | | $365.00 | $384.57 | $0.00 | | $384.57 | | $384.67 | | | | |
| 146 | Install new millwork | | included in millwork unit costs | | $518.16 | $0.00 | | $518.16 | | $518.16 | | | | |
| 147 | 5/8" drywall - hung, taped, floated, ready for paint | 17 | | $219.34 | $397.94 | $0.00 | | $397.94 | | $397.94 | | | | |
| 148 | Seal then paint the walls and ceiling twice (3 coats) | 17 | | $147.53 | $186.84 | $0.00 | | $186.84 | | $186.84 | | | | |
| 149 | Stain and finish baseboard | 17 | | $44.25 | $56.35 | $0.00 | | $56.35 | | $56.35 | | | | |
| 150 | Stain/finish door openings | 17 | | $226.00 | $285.75 | $0.00 | | $285.75 | | $285.75 | | | | |
| 151 | Stain and finish door slab only - per side | 17 | | $42.01 | $53.39 | $0.00 | | $53.39 | | $53.39 | | | | |
| 152 | Glue down carpet - high grade (15% waste added) | 17 | | $329.07 | $418.43 | $0.00 | | $418.43 | | $418.43 | | | | |
| 153 | Doorknob: interior, high grade | 17 | | $41.02 | $101.60 | $0.00 | | $101.60 | | $101.60 | | | | |
| 154 | Door hinge: 4" ball bearing, set of 3 | 17 | | $49.56 | $82.94 | $0.00 | | $82.94 | | $82.94 | | | | |
| 155 | Remove existing door and frame to pool stairwell Door casing and hardware to be saved for reinstallation. No other demolition included | 1 | No water damage or any other damage was noted in this area at the time of our inspections | | $76.20 | $0.00 | | $76.20 | | $76.20 | | | | |
| | No water damage or any other damage was noted in this area at the time of our inspections | | | | | | | | | | | | | |
| 156 | Provide new exterior grade door and weatherstripped frame at door opening to pool stairwell | 1 | No water damage or any other damage was noted in this area at the time of our inspections | | $0.00 | $571.50 | No Damage | $0.00 | | $571.50 | | | | |
| | No water damage or any other damage was noted in this area at the time of our inspections | | | | | | | | | | | | | |
| 157 | Install new door and frame at doorway to pool stairwell and reinstall affected casing and door hardware | 1 | No water damage or any other damage was noted in this area at the time of our inspections | | $0.00 | $345.44 | No Damage | $0.00 | | $345.44 | | | | |
| | No water damage or any other damage was noted in this area at the time of our inspections | | | | | | | | | | | | | |
| 158 | Finish new door and frame, and existing casing at new doorway opening. Repaint existing walls, trim and cabinetry as needed in this area including bathrooms | 1 | No water damage or any other damage was noted in this area at the time of our inspections | | $0.00 | $1,016.00 | No Damage | $0.00 | | $1,016.00 | | | | |
| | No water damage or any other damage was noted in this area at the time of our inspections | | | | | | | | | | | | | |
| 159 | None included. All electrical devices and fixtures in the area to remain | 1 | No water damage or any other damage was noted in this area at the time of our inspections | | $0.00 | $0.00 | | $0.00 | | | | | | |
| | No water damage or any other damage was noted in this area at the time of our inspections | | | | | | | | | | | | | |
| 160 | General demolition - per hour - remove remaining finishes in room - demo to framing | 17 | | $559.36 | $812.80 | $0.00 | | $812.80 | | $812.80 | | | | |
| 161 | Sheathing - plywood, 1/2" CDX | 17 | | $215.04 | $178.55 | $0.00 | | $178.55 | | $178.55 | | | | |
| 162 | Custom rough cut base: 5-1/2" x 2" | 17 | | $1,125.96 | $1,429.97 | $0.00 | | $1,429.97 | | $1,429.97 | | | | |
| 163 | Cut log trim: 1/2 log | 17 | | $1,792.36 | $2,276.17 | $0.00 | | $2,276.17 | | $2,276.17 | | | | |
| 164 | Cut log trim: inside corner | 17 | | $2,223.14 | $2,823.30 | $0.00 | | $2,823.30 | | $2,823.30 | | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include betterments, undamaged items design or construction deficiencies. Many of the items listed may not be related to the reported losses.

This spread sheet adds Enos's and Buettner's

See Buettner spread sheet at Bottom

| # | Description | | Note | | Amount | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enos's Estim. Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Cut log trim; outside corner | 17 | | | $1,564.00 | $[illegible]206.20 | $0.00 | | $1,986.28 | | $1,986.28 |
| 166 | Interior Door: solid fir door with stain grade jamb | 17 | | | $302.61 | $384.57 | $0.00 | | $384.57 | | $304.57 |
| 167 | T&G panel detail at door openings to west and south | 17 | | | $225.00 | $285.75 | $0.00 | | $285.75 | | $285.75 |
| 168 | Decorative wood w/fill with T&G panel inset | 17 | | | $2,139.32 | $2,717.32 | $0.00 | | $2,717.32 | | $2,717.32 |
| 169 | Crown molding: oversized, 4-1x4", stain grade | 17 | | | $833.35 | $[illegible] | $0.00 | | $863.38 | | $863.38 |
| 170 | Install new millwork and reinstall existing millwork (log plasters doors) as required | | Included in trim and costs above | | | $4,145.2[illegible] | $0.00 | | $4,145.26 | | $4,145.28 |
| 171 | 5/8" drywall - hung, taped, floated, ready for paint | 17 | | | $2,121.80 | $2,913.30 | $0.00 | | $2,913.30 | | $2,913.30 |
| 172 | Texture drywall - heavy hand texture | 17 | | | $668.18 | $871.70 | $0.00 | | $871.70 | | $871.70 |
| 173 | Stain and finish door stab only, per side | 17 | | | $42.04 | $53.39 | $0.00 | | $53.39 | | $53.39 |
| 174 | Seal/prime the walls and ceiling - one coat | 17 | | | $43[illegible].85 | $435.85 | $0.00 | | $435.85 | | $435.85 |
| 175 | Paint the ceiling - two coats | 17 | | | $235.17 | $299.31 | $0.00 | | $299.31 | | $299.31 |
| 176 | Painting - faux (special effects) 2 part | 17 | | | $2,517.87 | $1,143.83 | $0.00 | | $1,143.83 | | $1,143.83 |
| 177 | Stain and finish soffit | 17 | | | $409.15 | $[illegible] | $0.00 | | $595.82 | | $595.82 |
| 178 | Stain and finish crown molding | 17 | | | $141.75 | $179.22 | $0.00 | | $179.22 | | $179.22 |
| 179 | Stain and finish log trim | 17 | | | $2,065.00 | $2,622.55 | $0.00 | | $2,622.55 | | $2,622.55 |
| 180 | Glue down carpet - high grade (15% waste added) | 17 | | | $2,679.87 | $3,407.02 | $0.00 | | $3,407.62 | | $3,407.62 |
| 181 | Door knob: interior, high grade | 17 | | | $65.00 | $101.80 | $0.00 | | $101.50 | | $101.50 |
| 182 | Door hinge: 4" ball bearing, set of 3 | 17 | | | $49.66 | $62.04 | $0.00 | | $62.94 | | $62.94 |
| 183 | Television cable/data outlet | 17 | | | $61.38 | $65.25 | $0.00 | | $65.26 | | $65.26 |
| 184 | Detach and reset thermostat | 17 | | | $68.55 | $87.06 | $0.00 | | $87.06 | | $87.06 |
| 185 | Supply labor and materials to add sump crock and sump as a cost | 8 | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | Included | | | $2,222.50 | No Damage | $0.00 | | $2,222.50 |
| | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | | | | | | | | | | |
| 186 | Provide labor and materials to install outlet at sump pump. | 8 | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to | | | $0.00 | $190.50 | No Damage | $0.00 | | $190.50 |
| | No damage noted - installation of new sump pump and sump crock is an upgrade to the property to prevent future flooding | | | | | | | | | | |
| 187 | Detach and reset local lighting control station | 17 | | | $126.00 | $158.75 | $0.00 | | $155.75 | | $155.75 |
| 188 | Recessed light fixture - high grade | 17 | | | $217.34 | $276.02 | $0.00 | | $275.02 | | $275.02 |
| 189 | Electrical Outlet | 17 | | | $32.10 | $40.77 | $0.00 | | $40.77 | | $40.77 |
| 190 | Fixture wall sconce | 17 | | | $1,350.00 | $1,331.58 | $0.00 | | $1,331.58 | | $1,331.58 |
| 191 | General demolition - per hour - remove remaining fixtures in room | 17 | | | $279.68 | $405.40 | $0.00 | | $405.40 | | $405.40 |
| 192 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | | $0.00 | $406.40 | No Damage | $0.00 | | $406.40 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 193 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | | $0.00 | $518.16 | No Damage | $0.00 | | $518.16 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 194 | Custom rough cut base: 5/4/2" x 2" | 17 | | | $180.00 | $[illegible] | $0.00 | | $220.60 | | $228.60 |
| 195 | Cut log trim | 17 | | | $864.00 | $1,097.28 | $0.00 | | $1,097.28 | | $1,097.28 |
| 196 | T&G panel detail at door openings to west and south | 17 | | | $225.00 | $[illegible] | $0.00 | | $285.75 | | $285.75 |
| 197 | 5/8" drywall - hung, taped, floated, ready for paint | 17 | | | $395.84 | $502.2[illegible] | $0.00 | | $502.29 | | $502.29 |
| 198 | Texture drywall - heavy hand texture | 17 | | | $118.65 | $150.29 | $0.00 | | $150.29 | | $150.29 |
| 199 | Seal then paint the walls and ceiling twice (3 coats) | 17 | | | $143.31 | $187.66 | $0.00 | | $187.06 | | $187.56 |
| 200 | Stain and finish log trim | 17 | | | $360.00 | $457.20 | $0.00 | | $457.20 | | $457.20 |
| 201 | Glue down carpet - high grade - 15% waste added | 17 | | | $169.99 | $2[illegible] | $0.00 | | $216.15 | | $216.15 |
| 202 | Detach and reset thermostat | 17 | | | $68.55 | $87.06 | $0.00 | | $87.06 | | $57.08 |
| 203 | Detach and reset local lighting control station | 17 | | | $125.00 | $158.75 | $0.00 | | $158.76 | | $158.75 |
| 204 | Recessed light fixture - high grade | 17 | | | $108.67 | $138.04 | $0.00 | | $138.04 | | $135.04 |
| 205 | To be provided and paid for by the Owner. | 17 | | | | | | | | | |
| 206 | To be provided and paid for by the Owner | 17 | | | | | | | | | |

This estimate includes the work needed to repair damage to the property. This estimate does not include items, uncovered items, or construction deficiencies. Many of the items listed may be included but are reported separately.

Case 2:10-cv-00954-LA Filed 08/29/14 Page 9 of 38 Document 669-12

The spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Item | Qty | Comment | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Ms. Enea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Provide repairs as needed to the existing lighting system on the basement level | 16 | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine | $0.00 | $7,250.00 | Buettner Opined | $0.00 | $0.00 | $7,200 00 | |
| | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | | | | | | | | |
| | **Main House - First Floor** | | | | | | | | | |
| 208 | Adjust (2) cabinet doors. | 1 | No damage to cabinetry noted in this area | $0.00 | $86.36 | No Damage Racking | $0.00 | | $86 36 | |
| | No damage to cabinetry noted in this area | | | | | | | | | |
| 209 | Repaint ceiling | 1 | No damage to finished surfaces noted in this area | $0.00 | $190.50 | No Damage Racking | $0.00 | | $190 50 | |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 210 | Adjust (2) closet doors. Reinstall (1) drawer knob. | 1 | No damage to doors/hardware noted in this area | $0.00 | $86.36 | No Damage Racking | $0.00 | | $86 36 | |
| | No damage to doors/hardware noted in this area | | | | | | | | | |
| 211 | Repaint ceiling and walls. | 1 | No damage to finished surfaces noted in this area | $0.00 | $254 00 | No Damage Racking | $0.00 | | $254 00 | |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 212 | Remove existing on south wall drywall finish to studs, millwork (crown shelving) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $203 20 | No Damage Racking | $0.00 | | $203 20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 213 | Provide OSB sheathing and bracing material for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0 00 | $355 60 | No Damage Racking | $0.00 | | $355 60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 214 | Install OSB sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0 00 | $346.44 | No Damage Racking | $0 00 | | $346.44 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 215 | Provide new stain grade base molding at south wall (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0 00 | $79.44 | No Damage Racking | $0.00 | | $79.44 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 216 | Install new millwork at south wall at south wall (due to increased wall thickness) and reinstall clothes chute shelving | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $259.00 | No Damage Racking | $0.00 | | $260.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 217 | Provide and install new drywall at south wall and portion of ceiling, tape and finish | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $203.20 | No Damage Racking | $0.00 | | $203.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 218 | Paint walls and ceiling, touch up existing and stain new millwork. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $571.50 | No Damage Racking | $0.00 | | $571.50 | |

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

## Damages not Fortuitous

| No. | Description | Qty | Notes | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enea's Estim |
|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 219 | Reinstall recessed light trim and bulb (provide code-compliant trim) | 1 | No damage to lighting or finishes noted in this area | | $0.00 | $95.25 | No Damage Racking | $0.00 | | $95.25 |
| | No damage to lighting or finishes noted in this area | | | | | | | | | |
| 220 | Repaint ceiling and walls | 1 | No damage to finished surfaces noted in this area | | $0.00 | $254.00 | No Damage Racking | $0.00 | | $254.00 |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 221 | Repaint ceiling and walls | 1 | No damage to finished surfaces noted in this area | | $0.00 | $254.00 | No Damage Racking | $0.00 | | $254.00 |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 222 | Remove tape from outlet on east wall, provide and install outlet cover. | 1 | No damage to finished surfaces noted in this area | | $0.00 | $47.83 | No Damage Racking | $0.00 | | $47.83 |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 223 | Repaint ceiling and walls | 1 | No damage to finished surfaces noted in this area | | $0.00 | $254.00 | No Damage Racking | $0.00 | | $254.00 |
| | No damage to finished surfaces noted in this area | | | | | | | | | |
| 224 | Patch existing walls where damaged or removed - smooth drywall finish | 11 | Repair observation holes cut into the walls in this area as part of | $70.00 | $127.00 | $0.00 | No Damage Racking | $0.00 | | $127.00 |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | |
| 225 | Repaint walls and ceiling. Touch up existing painted trim. | 11 | Cost to repaint walls in this area only due to observation holes opened for shear wall investigation | $611.00 | $889.00 | $0.00 | No Damage Racking | $0.00 | | $889.00 |
| | Cost to repaint walls in this area only due to observation holes opened for shear wall investigation | | | | | | | | | |
| 226 | Provide new wood studs to frame new closet area (where existing fish tank was removed) | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $25.40 | No Damage Racking | $0.00 | | $25.40 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 227 | Install new wood studs to frame new closet area (where existing fish tank was removed). | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $345.44 | No Damage Racking | $0.00 | | $345.44 |
| 228 | Provide new 1pc base molding at new closet walls (where existing fish tank was removed) | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $268.11 | No Damage Racking | $0.00 | | $268.11 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 229 | Install new 1pc base molding at new closet walls (where existing fish tank was removed) | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $172.72 | No Damage Racking | $0.00 | | $172.72 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 230 | Provide and install new drywall on closet walls with smooth finish (where existing fish tank was removed). | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $685.80 | No Damage Racking | $0.00 | | $685.80 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 231 | Patch existing walls and ceiling where damaged or removed - smooth drywall finish. (observation holes | 11 | Repair observation holes cut into the walls in this area as part of | $84.00 | $152.40 | $0.00 | | $152.40 | | $152.40 |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | |
| 232 | Provide custom finish on fireplace chase (front and 2 sides) and on south wall to ceiling to replicate existing plaster finish | 26 | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - | | $0.00 | $1 828.50 | No Damage Racking | $0.00 | | $1 828.50 |
| | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | | | | | | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include betterments, undamaged items design or construction deficiencies. Many of the items listed may not be related to the reported losses

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | Qty | Notes | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Paint new closet walls, stain new millwork at new closet area (where fish tank was removed). | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $508.00 | No Damage Racking | $0.00 | | $505.00 | |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | | |
| 234 | Touch up existing paneling where fireplace chase interects - on east wall of fireplace chase | 26 | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | $0.00 | $254.00 | No Damage Racking | $0.00 | | $254.00 | |
| | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | | | | | | | | | |
| 235 | Repaint walls and ceiling. | 1 | Cost to repaint walls in this area only due to observation holes opened for shear wall investigation high and difficult work | $1,050.75 | $1,260.90 | $0.00 | | $1,260.00 | | $1,260.9[illegible] | |
| | Cost to repaint walls in this area only due to observation holes opened for shear wall investigation - high and difficult work | | | | | | | | | | |
| 236 | Remove carpet - premium grade | 1 | No damage noted to carpeting in this area | | $0.00 | $174.15 | No Damage Racking | $0.00 | | $174.15 | |
| | No damage noted to carpeting in this area | | | | | | | | | | |
| 237 | Remove carpet pad | 1 | No damage noted to carpeting in this area | | $0.00 | $64.50 | No Damage Racking | $0.00 | | $64.50 | |
| | No damage noted to carpeting in this area | | | | | | | | | | |
| 238 | Carpet pad | 1 | No damage noted to carpeting in this area | | $0.00 | $412.50 | No Damage Racking | $0.00 | | $412.50 | |
| | No damage noted to carpeting in this area | | | | | | | | | | |
| 239 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted to carpeting in this area | | $0.00 | $6,132.91 | No Damage Racking | $0.00 | | $5,132.91 | |
| | No damage noted to carpeting in this area | | | | | | | | | | |
| 240 | Provide and install new 12" wide stone surround and flush stone slab hearth at existing fireplace box. | 26 | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | $0.00 | $2,090.50 | No Damage Racking | $0.00 | | $2,590.80 | |
| | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | | | | | | | | | |
| 241 | Provide and install (1) outlet at new closet wall, and (1) recessed ceiling light with switch (where fish tank was removed) | 26 | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss upgrade to home | | $0.00 | $381.00 | No Damage Racking | $0.00 | | $381.00 | |
| | No damage noted - Replacement of finishes removed in remodeling project prior to reported loss - upgrade to home | | | | | | | | | | |
| 242 | Remove existing on north wall drywall finish to studs, millwork (crown, base) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $508.00 | No Damage Racking | $0.00 | | $505.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 243 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $2,133.60 | No Damage Racking | $0.00 | | $2,133.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 244 | Install plywood sheathing and bracing materials for shear wall application where required at interior walls as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $1,036.32 | No Damage Racking | $0.00 | | $1,036.32 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 245 | Provide new stain grade base molding and crown molding at south walls (due to increased wall thickness). | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $420.90 | No Damage Racking | $0.00 | | $420.90 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 246 | Install new millwork at north wall (due to increased wall thickness). Reinstall millwork at door to dining room | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $2,072.84 | No Damage Racking | $0.00 | | $2,072.64 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |

This spread sheet adds Lines's and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Description | Qty | Notes | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Bnsa's Estim. | **Damages not Fortitous** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | Provide and install new drywall at walls where damaged, tape and finish. | 11 | Repair observation holes cut into the walls in this area as part of | $185.00 | $1,065.80 | $0.00 | | $1,065.80 | | $1,066.80 | |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | | |
| 248 | Paint walls and ceiling, touch up existing and stain new millwork. Provide and install new wallpaper at north wall | 11 | Replace wallpaper at north wall only due to observation holes cut into finished surfaces in this area | $500.63 | $3,200.40 | $0.00 | | $3,200.40 | | $3,200.40 | |
| | Replace wallpaper at north wall only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | | | | | | | | | | |
| 249 | Extend electrical boxes for increased wall thickness at south wall, reinstall devices. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $95.25 | No Damage Racking | $0.00 | | $95.26 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 250 | Adjust cabinet doors on east walls above TV | 1 | No damage noted to cabinetry in this area | | $0.00 | $89.36 | No Damage Racking | $0.00 | | $86.36 | |
| | No damage noted to cabinetry in this area | | | | | | | | | | |
| 251 | Patch existing walls where damaged or removed - smooth drywall finish. Remove damaged drywall where damaged at soffit on south side of room, and replace with new drywall, smooth finish. (observation holes from 32A) | 11 | Repair drywall at observation holes opened to investigate water damage in walls in this area | $145.00 | $177.60 | $0.00 | | $177.60 | | $177.60 | |
| | Repair drywall at observation holes opened to investigate water damage in walls in this area | | | | | | | | | | |
| 252 | Repaint walls and ceilings (dark red color). Remove existing caulk/putty at crown to the right of the TV cabinet, and install new, and touch up stain at | 11 | Paint walls only - dark color to repair finish damage when observation holes were opened in | $293.60 | $750.00 | $0.00 | | $750.00 | | $750.00 | |
| | Paint walls only - dark color to repair finish damage when observation holes were opened in this area to investigate water damage. | | | | | | | | | | |
| 253 | Remove existing on south and east walls, drywall finish to studs, millwork at doors | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $609.00 | No Damage Racking | $0.00 | | $603.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 254 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $2,804.16 | No Damage Racking | $0.00 | | $2,804.16 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 255 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $863.60 | No Damage Racking | $0.00 | | $833.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 256 | Provide new stain grade millwork at south and east doors to house (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $134.25 | No Damage Racking | $0.00 | | $134.26 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 257 | Install new millwork at south and east doors to house (due to increased wall thickness). | 5 | | | $0.00 | $345.44 | No Damage Racking | $0.00 | | $345.44 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 258 | Provide and install new 5/8" Type-X drywall at south and east walls, tape and finish | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $1,755.36 | No Damage Racking | $0.00 | | $1,755.36 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 259 | Paint walls and ceiling, touch up existing and stain new millwork at doors | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $1,013.00 | No Damage Racking | $0.00 | | $1,016.00 | |

| | This spread sheet adds Engel's and Buettner's<br>See Buettner spread sheet at Bottom | | | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Engel's Claim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 260 | Extend electrical boxes for increased wall thickness, reinstall devices | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $238.13 | No Damage Racking | $0.00 | | $238.13 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 261 | Cover and protect casework during repairs | 18 | | $613.60 | $736.32 | $0.00 | | $736.32 | | [illegible] | |
| 262 | Materials for casework protection | 18 | | $250.00 | [illegible] | $0.00 | | $317.50 | | $317.50 | |
| 263 | Provide new exterior door unit (door, frame, and sidelite) to match existing | * | No damage observed to this door | | $0.00 | $962.50 | No Damage Racking | $0.00 | | $962.50 | |
| | No damage observed to this door | | | | | | | | | | |
| 264 | Base shoe: stain grade, custom | 18 | | $359.24 | [illegible] | $0.00 | | $462.50 | | $462.50 | |
| 265 | Remove existing exterior door unit and install new exterior door unit - reinstall existing hardware and storm/screen door | * | No damage observed to this door | | $0.00 | $690.58 | No Damage Racking | $0.00 | | $690.85 | |
| | No damage observed to this door | | | | | | | | | | |
| 266 | Repair drywall as needed where access hole was cut | 11 | Repair observation holes cut into the walls in this area as part of | $74.00 | [illegible] | $0.00 | | $101.80 | | [illegible] | |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | | |
| 267 | Stain interior and paint exterior of new exterior door unit. Paint ceiling, patch wall where damaged - wallpaper access hole | 11 | Repair wallpaper at observation hole opened in this area as part of shear wall investigation (Allowance) | $750.00 | $900.00 | $0.00 | | $900.00 | | [illegible] | |
| | Repair wallpaper at observation hole opened in this area as part of shear wall investigation (Allowance) | | | | | | | | | | |
| 268 | Stain and finish base shoe or quarter round | 18 | | $102.20 | $129.94 | $0.00 | | $129.94 | | $129.94 | |
| 269 | Stain and finish baseboard | 18 | | $219.00 | [illegible] | $0.00 | | $278.88 | | $278.88 | |
| 270 | Sand, stain, and finish wood floor - custom and block installation | 18 | | [illegible] | [illegible] | $0.00 | | $1,727.73 | | $1,727.73 | |
| 271 | Add for hand finishing under cabinet opening | 18 | | $315.20 | $349.25 | $0.00 | | $349.25 | | $349.25 | |
| 272 | Repaint ceiling and walls | 1 | No damage noted in this area | | $0.00 | $254.00 | No Damage | $0.00 | | $254.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 273 | Remove existing on west wall: drywall finish to studs, millwork (crown, base, shelving) | 5 | Work is related to installation of shear wall to eliminate racking this was determined to be | | $0.00 | $304.80 | No Damage | $0.00 | | $304.80 | |
| 274 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $406.40 | No Damage | $0.00 | | $406.40 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 275 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $690.88 | No Damage | $0.00 | | $690.88 | |
| 276 | Provide new stain grade base molding and crown molding at west wall to basement door (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $126.27 | No Damage | $0.00 | | $128.27 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 277 | Install new millwork at west wall, to basement door (due to increased wall thickness. Reinstall existing shelving | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $690.88 | No Damage | $0.00 | | $690.88 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 278 | Provide and install new drywall at west wall, tape and finish. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $203.20 | No Damage | $0.00 | | $203.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| | - | | | | | | | | | | |

**Gronik Residence Comparative Estimate - Necessary Repairs Only**

This spread sheet adds Enea's and Buettner's

**See Buettner spread sheet at Bottom**

## Damages not Fortitous

| No. | Description | Qty | Comment | | He is figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | Paint walls and ceiling, touch up existing and stain new millwork at doors. | 8 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 280 | Remove existing wallpaper at east and walls. Provide and install new wall paper. | 3 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $505.00 | No Damage | $0.00 | | $505.00 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 281 | Buff existing hardwood floors complete (except under cabinetry) | 18 | Cost included in BELFOR estimate under Kitchen 116 Line #331 | | $0.00 | $162.56 | No Damage | $0.00 | | $162.56 |
| | Cost included in BELFOR estimate under Kitchen 116 Line #331 | | | | | | | | | |
| 282 | Extend electrical boxes for increased wall thickness, reinstall devices | 3 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $95.25 | No Damage | $0.00 | | $95.25 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 283 | Remove damaged drywall where stained at ceiling area and along east exterior wall. Remove wall insulation and ceiling insulation along east wall where | 1 | No damage noted in this area | | $0.00 | $304.80 | No Damage | $0.00 | | $304.80 |
| | No damage noted in this area | | | | | | | | | |
| 284 | Install new batt insulation at east wall and accessible ceiling areas. | 1 | No damage noted in this area | | $0.00 | $392.16 | No Damage | $0.00 | | $392.16 |
| | No damage noted in this area | | | | | | | | | |
| 285 | Install new drywall where stained ceiling area and along east exterior wall, including finish | 1 | No damage noted in this area | | $0.00 | $386.08 | No Damage | $0.00 | | $386.08 |
| | No damage noted in this area | | | | | | | | | |
| 286 | Repaint existing and repaired ceiling and wall area | 1 | No damage noted in this area | | $0.00 | $317.50 | No Damage | $0.00 | | $317.50 |
| | No damage noted in this area | | | | | | | | | |
| 287 | Clean kitchen appliances, fixtures, and cabinets prior to reinstallation | 18 | | $2,090.00 | $2,498.00 | $0.00 | | $2,498.00 | | $2,498.00 |
| 288 | Cover and protect wood floor with 3/8" plywood | 18 | | $955.62 | $1,251.74 | $0.00 | | $1,251.74 | | $1,251.74 |
| 289 | Remove existing drywall as needed to access pocket door opening at pantry. Remove insulation and drywall at ceilings and walls | 1 | Door is impacted by nail that is obstructing door operation - this is not related to any of the claimed events. | | $0.00 | $1,524.00 | No Damage | $0.00 | | $1,524.00 |
| | Door is impacted by nail that is obstructing door operation - this is not related to any of the claimed events | | | | | | | | | |
| 290 | Remove existing on south wall at bottom of stair drywall finish to studs, millwork (crown, base) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $304.80 | No Damage | $0.00 | | $304.80 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 291 | Remove existing on south wall common to pool drywall finish to studs, millwork (crown, base), patio door | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $406.40 | No Damage | $0.00 | | $406.40 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 292 | Provide new LVL headers, hangers, and ceiling joists at kitchen ceiling (where damaged by water). | 27 | ESI recommendation to clean framing in this area would be part of the mold remediation scope of | | $0.00 | $568.68 | No Damage | $0.00 | | $568.68 |
| | ESI recommendation to clean framing in this area would be part of the mold remediation scope of work priced separately | | | | | | | | | |
| 293 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report (south wall at bottom of | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $203.20 | No Damage | $0.00 | | $203.20 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 294 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report (east wall) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $609.60 | No Damage | $0.00 | | $609.60 |

This spread sheet adds Enza's and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Description | Qty | Comment | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Fava's Estim. | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 295 | Provide wood studs, plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report (south | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $1,226.82 | No Damage | $0.00 | | $1,226.82 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 296 | Provide 1/2 plywood as needed behind buffet cabinetry to stiffen door pocket opening | 1 | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | $0.00 | $91.44 | No Damage | $0.00 | | $91.44 | |
| | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | | | | | | | | | |
| 297 | Remove existing beamwork as required at kitchen ceiling to access existing LVL beams damaged by water. Remove existing LVL beams damaged by water and install new | 27 | Ruvin cost is for replacement of LVL beams and hardware - BELFOR estimate includes only cleaning of these as part of the | | $0.00 | $5,627.04 | No Damage | $0.00 | | $5,627.04 | |
| | Ruvin cost is for replacement of LVL beams and hardware - BELFOR estimate includes only cleaning of these as part of the mold remediation activities | | | | | | | | | | |
| 298 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report (south wall at bottom of stair, and east wall) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $1,036.32 | No Damage | $0.00 | | $1,036.32 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 299 | Install plywood sheathing, wood studs, and bracing materials for shear wall application where required at interior wall as directed per engineering report (south | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $1,295.40 | No Damage | $0.00 | | $1,295.40 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 300 | Provide new stain grade base molding and crown molding at south wall at bottom of stair, around to refrigerator (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $84.1[illegible] | No Damage | $0.00 | | $84.18 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 301 | Provide new stain grade base molding and crown molding at south wall common to pool, around the corner to family room east door and at east wall by kitchen sink (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $280.00 | No Damage | $0.00 | | $280.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 302 | Wood window paneling at bay window | 18 | | $175.02 | $222.25 | $0.00 | | $222.25 | | $222.25 | |
| 303 | Base shoe, stain grade, custom | 18 | | $230.34 | $259.45 | $0.00 | | $250.46 | | $259.45 | |
| 304 | Casing 4" hardwood | 18 | | $864.4[illegible] | [illegible] | $0.00 | | $1,135.68 | | $1,135.68 | |
| 305 | New dishwasher panel needed (existing will not fit new dishwasher) | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 | |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | | | | | | | | | |
| 306 | Install new millwork at south wall at bottom of stair around to refrigerator, and at east wall by kitchen sink (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $345.44 | No Damage | $0.00 | | $345.44 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 307 | Install new millwork at south wall common to pool around to family room east door (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $345.44 | No Damage | $0.00 | | $345.44 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |

| # | This spread sheet adds Eroa's and Buettner's<br>See Buettner spread sheet at Bottom | Qty | Note | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Bowa's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Rework existing pocket door opening to pantry as needed for proper door operation. Once completed, install plywood at access opening to stiffen door pocket (no plywood to be exposed when cabinetry is | 1 | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | $0.00 | $863.90 | No Damage | $0.00 | | $853.60 | |
| | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | | | | | | | | | |
| 309 | Cabinetry - upper (wall) units - detach and reset | 18 | | $2,080.00 | $2,496.00 | $0.00 | | $2,496.00 | | $2,496.00 | |
| 310 | Cabinetry - lower (base) units - detach and reset | 18 | | $4,160.00 | $4,992.00 | $0.00 | | $4,992.00 | | $4,992.00 | |
| 311 | Cabinetry - full height unit - detach and reset | 18 | | $2,080.00 | $2,496.00 | $0.00 | | $2,496.00 | | $2,496.00 | |
| 312 | Cabinetry - island units - detach and reset | 18 | | $5,200.00 | $6,240.00 | $0.00 | | $6,240.00 | | $6,240.00 | |
| 313 | Detach and reset overhead glass rack | 18 | | $390.00 | $468.00 | $0.00 | | $468.00 | | $468.00 | |
| 314 | Detach and reset bay window built-in seating casework | 18 | | $2,080.00 | $2,496.00 | $0.00 | | $2,496.00 | | $2,496.00 | |
| 315 | Detach and reset decorative ceiling beams | 18 | | $4,160.00 | $5,027.04 | $0.00 | | $5,027.04 | | $5,027.04 | |
| 316 | Batt insulation 6", R-19 | 18 | | $999.23 | $1,123.38 | $0.00 | | $1,123.38 | | $1,123.38 | |
| 317 | Spray new spray foam insulation and batt insulation as required per code at accessible walls and ceilings along east wall | 18 | Spray foam included for the area of the bay window ceiling only where there is a flat roof and | $375.00 | $450.00 | $0.00 | | $450.00 | | $960.00 | |
| | Spray foam included for the area of the bay window ceiling only where there is a flat roof and balcony above. | | | | | | | | | | |
| 318 | 5/8" drywall hung, taped, floated, ready for paint | 18 | | $1,225.13 | $1,472.15 | ($0.00) | | $1,470.15 | | $1,470.15 | |
| 319 | Interior plaster repair - minimum charge | 18 | | $1,500.00 | $1,800.00 | $0.00 | | $1,800.00 | | $1,800.00 | |
| 320 | Seal/prime the walls and ceiling - one coat | 18 | | $386.87 | $464.24 | $0.00 | | $464.24 | | $464.24 | |
| 321 | Paint the ceiling - two coats | 18 | | $271.05 | $325.26 | ($0.00) | | $325.25 | | $325.25 | |
| 322 | Stain and finish wood window panel at bay window | 18 | | $75.00 | $90.00 | $0.00 | | $90.00 | | $90.00 | |
| 323 | Painting - faux (special effects) 2 part | 18 | | $1,394.30 | $1,673.15 | ($0.00) | | $1,673.15 | | $1,673.15 | |
| 324 | Stain and finish base shoe or quarter round | 18 | | $60.84 | $73.01 | ($0.00) | | $73.01 | | $73.01 | |
| 325 | Stain and finish baseboard | 18 | | $130.38 | $156.48 | $0.00 | | $156.46 | | $156.46 | |
| 326 | Stain/finish cased openings | 18 | | $600.00 | $720.00 | $0.00 | | $720.00 | | $720.00 | |
| 327 | Stain/finish cased openings - large | 18 | | $375.00 | $450.00 | $0.00 | | $450.00 | | $450.00 | |
| 328 | Stain/finish bay window seating casework | 18 | | $1,523.75 | $1,828.50 | $0.00 | | $1,828.50 | | $1,828.50 | |
| 329 | Finish new dishwasher panel | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | | | | | | | | | |
| 330 | Repair wood floor | 18 | | $1,560.00 | [illegible] | $0.00 | | $1,981.20 | | $1,981.20 | |
| 331 | Sand, stain, and finish wood floor - custom end block installation | 18 | | $3,144.13 | [illegible] | $0.00 | | $3,991.76 | | $3,991.76 | |
| 332 | Ceramic tile - backsplash (a low grade) | 18 | | $2,500.00 | $3,175.00 | $0.00 | | $3,175.00 | | $3,175.00 | |
| 333 | Detach and reset countertop - granite or marble (island countertop) | 18 | | $872.[illegible] | $1,107.54 | $0.00 | | $1,107.54 | | $1,107.54 | |
| 334 | Detach and reset countertop - granite or marble west built-in countertop | 18 | | $306.85 | $389.69 | $0.00 | | $389.69 | | $389.69 | |
| 335 | Detach and reset countertop - granite or marble, or custom wood | 18 | | $140.02 | $177.82 | $0.00 | | $177.82 | | $177.82 | |
| 336 | Countertop - granite or marble - premium grade (east wall co. rite top) | 18 | | $5,134.50 | [illegible] | $0.00 | | $7,350.00 | | $7,350.00 | |
| 337 | Supply new dishwasher at east wall (existing is not in working order) | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to be shaking during operation due to improper installation | | | | | | | | | | |
| 338 | Range - gas - remove and reset - commercial grade | 18 | | $125.30 | $135.75 | $0.00 | | $135.75 | | $135.75 | |
| 339 | Refrigerator - remove and reset - large commercial unit | 18 | | $175.00 | $210.00 | $0.00 | | $210.00 | | $210.00 | |
| 340 | Dishwasher - detach and reset | 18 | | $225.14 | $270.17 | $0.00 | | $270.17 | | $270.17 | |
| 341 | Detach and reset built-in oven | 18 | | $126.53 | $151.84 | $0.00 | | $151.84 | | $151.84 | |
| 342 | Detach reset warming drawer, 30" built in | 18 | | $182.50 | $219.00 | $0.00 | | $219.00 | | $219.00 | |
| 343 | Refrigerator - remove and reset - undercounter bar refrigerator | 18 | | $150.00 | $180.00 | $0.00 | | $180.00 | | $180.00 | |
| 344 | Microwave oven - built in detach and reset | 18 | | $73.85 | $88.62 | $0.00 | | $88.62 | | $88.62 | |
| 345 | Detach and reset window blind - wood - 1" - 4.1 to 20 sf | 18 | | $107.36 | $128.83 | $7.53 | | $136.36 | | $136.36 | |
| 346 | Detach and reset window blind - wood - 1" - 20.1 to 32 | 18 | | $53.68 | $64.42 | $0.00 | | $64.42 | | $64.42 | |
| 347 | Detach and reset fabric window valances | 18 | | $390.00 | $468.00 | $0.00 | | $468.00 | | $468.00 | |
| 348 | Television or display - detach and reset | 18 | | $102.76 | $123.31 | ($0.00) | | $123.31 | | $123.31 | |
| 349 | Detach and reset sink - double | 18 | | $131.05 | $157.26 | $0.00 | | $157.26 | | $157.26 | |
| 350 | Detach and reset sink - bar | 18 | | $122.64 | $147.17 | $0.00 | | $147.17 | | $147.17 | |

This estimate includes items that are needed to repair damage to the property. This estimate does not include betterments, upgrades, items outside of ... deficiencies. Many of the items listed may not be related to the ... losses.

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | | Notes | Estimate | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Instant hot water dispenser | 18 | | $351.69 | $422.03 | $0.00 | | $422.03 | | $422.03 | |
| 352 | Garbage disposer - premium grade | 18 | | $871.52 | $1,045.82 | ($0.00) | | $1,045.82 | | $1,045.82 | |
| 353 | Sink faucet - kitchen - premium grade | 18 | | $259.01 | $310.81 | ($0.00) | | $310.81 | | $310.81 | |
| 354 | Sink faucet bar - high grade | 18 | | $197.63 | $237.16 | $0.00 | | $237.16 | | $237.16 | |
| 355 | Pot filler faucet | 18 | | $542.42 | $650.00 | ($0.00) | | $550.00 | | $650.90 | |
| 356 | Extend electrical boxes for increased wall thickness at south wall at bottom of stair and east wall by kitchen sink, reinstall device | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $238.13 | No Damage | $0.00 | | $238.13 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 357 | Extend electrical boxes for increased wall thickness at south wall common to pool, reinstall devices | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $190.50 | No Damage | $0.00 | | $190.50 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 358 | Detach and reset chandelier - oversized - premium | 15 | | $236.56 | $299.67 | $0.00 | | $299.57 | | $299.67 | |
| 359 | Detach and reset under cabinet lighting | 15 | | $760.00 | $965.20 | $0.00 | | $965.20 | | $965.20 | |
| 360 | Detach and reset local lighting control station | 15 | | $125.00 | $158.75 | $0.00 | | $158.75 | | $158.75 | |
| 361 | Outlet (3) | 15 | | $96.30 | $122.31 | $0.00 | | $122.31 | | $122.31 | |
| 362 | Recessed light fixture - premium grade | 15 | | $1,630.64 | $2,070.86 | $0.00 | | $2,070.86 | | $2,070.80 | |
| 363 | Remove and rewire power supply to island and in cabinet appliances and fixtures | 15 | | $6,160.00 | $7,721.60 | $0.00 | | $7,721.60 | | $7,721.60 | |
| 364 | Electrical wiring materials | 15 | | $500.00 | $635.00 | $0.00 | | $635.00 | | $635.00 | |
| 365 | Mask more than the walls per square foot - plastic and tape | 16 | | $141.05 | $178.86 | $0.00 | | $178.86 | | $178.00 | |
| 366 | Cover and protect casework during repairs | 16 | | $1,040.00 | $1,320.00 | $0.00 | | $1,320.80 | | $1,320.80 | |
| 367 | Materials for casework protection | 16 | | $250.00 | $317.50 | $0.00 | | $317.50 | | $317.50 | |
| 368 | Cover and protect wood floor with 3/8" plywood | 16 | | $408.00 | $515.62 | $0.00 | | $516.62 | | $515.82 | |
| 369 | Remove existing on south walk drywall finish to studs, millwork (crown, base) | 5 | Work is related to installation of shear wall to eliminate racking this was determined to be | | $0.00 | $101.90 | No Damage | $0.00 | | $101.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 370 | Provide plywood sheathing and bracing materials for shear wall application where required at interior as directed per engineer's report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $203.20 | No Damage | $0.00 | | $203.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 371 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $618.16 | No Damage | $0.00 | | $618.16 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 372 | Base molding stain grade custom | 16 | | $209.35 | $244.90 | $0.00 | | $244.00 | | $244.20 | |
| 373 | Provide new stain grade base molding and crown molding at south wall (due to increased wall thickness). | 6 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $56.12 | $0.00 | | $56.12 | | $56.12 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 374 | Detach and reset interior door unit | 16 | | $154.83 | $185.80 | ($0.30) | | $185.50 | | $185.50 | |
| 375 | Adjust (2) cabinet doors | 1 | No damage noted to cabinetry in this area | | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| | No damage noted to cabinetry in this area | | | | | | | | | | |
| 376 | Install new millwork at south wall at south wall (due to increased wall thickness). | 6 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $83.96 | | $86.36 | | $86.36 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 377 | Drywall - minimum charge | 16 | | $358.00 | $438.00 | $0.00 | Buettner Opined | $438.00 | | $438.00 | |
| 378 | Provide and install new drywall at south wall, tape and finish. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $101.60 | $0.00 | $0.00 | | $101.90 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |

This spread sheet adds Enes's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | Qty/Code | Notes | | Hal's figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enes's Estim. | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | Paint ceiling, touch up existing and stain new millwork. Provide and install new wallpaper at south wall<br>Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | 0 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $885.80 | Buettner Opined | $0.00 | | $885.80 | |
| 380 | Stain and finish base shoe or quarter round | 16 | | $55.30 | $70.31 | $0.00 | | $70.31 | | $70.31 | |
| 381 | Stain and finish baseboard | 16 | | $118.50 | $150.89 | $0.00 | | $150.89 | | $150.89 | |
| 382 | Seal then paint the ceiling twice (3 coats) | 16 | | $152.25 | $192.85 | $0.00 | | $192.85 | | $192.55 | |
| 383 | Remove damaged flooring at washer and dryer area and in front of sink and provide and install new material<br>Water damage from washer operation/leakage | 16 | Water damage from washer operation/leakage | $530.00 | [illegible] | $0.00 | | $835.60 | | $835.60 | |
| 384 | Sand, stain and finish wood floor - custom end block installation | 16 | | $1,295.14 | $1,554.17 | $0.00 | | $1,554.17 | | $1,554.17 | |
| 385 | Washing machine - remove and reset | 16 | | $65.00 | $78.00 | $0.00 | | $78.00 | | $78.00 | |
| 386 | Dryer remove and reset | 16 | | $65.00 | $78.00 | $0.00 | | $78.00 | | $78.00 | |
| 387 | Adjust (2) cabinet doors.<br>No damage noted to cabinetry in this area | 1 | No damage noted to cabinetry in this area | | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 388 | Patch existing walls where damaged or removed - smooth drywall finish.<br>Repair drywall at observation holes opened to investigate water damage in walls in this area | 11 | Repair drywall at observation holes opened to investigate water | $56.00 | $67.20 | $0.00 | | $67.20 | | $67.20 | |
| 389 | Repaint walls (dark color) and ceiling.<br>Paint walls only - dark color to repair finish damage when observation holes were opened in this area to investigate water damage. | 11 | Paint walls only - dark color to repair finish damage when observation holes were opened in | $583.50 | $700.20 | $0.00 | | $700.20 | | $700.20 | |
| 390 | Remove carpet - premium grade<br>No damage noted to carpeting in this area | 1 | No damage noted to carpeting in this area | | $0.00 | $69.12 | No Damage | $0.00 | | $69.12 | |
| 391 | Remove carpet pad<br>No damage noted to carpeting in this area | 1 | No damage noted to carpeting in this area | | $0.00 | $25.60 | No Damage | $0.00 | | $25.60 | |
| 392 | Carpet pad<br>No damage noted to carpeting in this area | 1 | No damage noted to carpeting in this area | | $0.00 | $163.84 | No Damage | $0.00 | | $163.84 | |
| | | | | | $0.00 | $0.00 | No Damage | $0.00 | | | |
| 393 | Carpet: premium grade 15% waste added for carpet<br>No damage noted to carpeting in this area | 1 | No damage noted to carpeting in this area | | $0.00 | $2,097.25 | No Damage | $0.00 | | $2,037.25 | |
| 394 | Repair existing switching programming at desk area - when sconce switch is pushed the kitchen under cabinet lighting goes on<br>No damage noted to lighting controls in this area | 1 | No damage noted to lighting controls in this area | | $0.00 | $160.50 | No Damage | $0.00 | | $190.50 | |
| 395 | Patch existing ceiling where removed smooth drywall finish.<br>Repair observation holes cut into the walls in this area as part of shear wall investigation | 11 | Repair observation holes cut into the walls in this area as part of shear wall investigation | $37.00 | $50.80 | $0.00 | | $50.80 | | $50.80 | |
| 396 | Repaint walls (dark color) and ceiling.<br>Repaint walls only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | 11 | Repaint walls only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | $628.50 | [illegible] | $0.00 | | $752.00 | | $762.00 | |
| 397 | Touch up existing painted trim.<br>No damage noted to trim in this area | 1 | No damage noted to trim in this area | | [illegible] | $0.00 | | $508.00 | | $508.00 | |
| 398 | Cover and protect casework during repairs | 18 | | $1,040.00 | [illegible] | $0.00 | | $1,320.80 | | $1,220.50 | |
| 399 | Materials for casework protection | 18 | | $220.00 | [illegible] | $0.00 | | $317.50 | | $317.50 | |
| 400 | Base shoe, stain grade, custom | 18 | | $114.85 | [illegible] | $0.00 | | $145.70 | | $145.70 | |
| 401 | New dishwasher panel needed (existing will not fit new dishwasher).<br>No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | $0.00 | $752.00 | No Damage | $0.00 | | $762.00 | |

Case 2:10-cv-00954-LA Filed 08/29/14 Page 19 of 38 Document 669-12

| No. | This spread sheet adds Enea's and Buettner's<br>See Buettner spread sheet at Bottom | Qty | Notes | Buettner | Halls figures adding O & P to Lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim. Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | Reinstall existing door to family room, including jamb and casing | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $345.44 | No Damage | $0.00 | | $345.44 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 403 | Patch existing ceiling where removed - smooth drywall finish | 11 | Repair observation holes cut into the ceiling in this area as part of | $18.60 | $33.40 | $0.00 | | $25.40 | | $25.40 |
| | Repair observation holes cut into the ceiling in this area as part of shear wall investigation | | | | | | | | | |
| 404 | Repaint ceiling and walls. | 11 | Repaint ceiling only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | $75.50 | $226.60 | $0.00 | | $228.30 | | $220.60 |
| | Repaint ceiling only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | | | | | | | | | |
| 405 | Stain and finish base shoe or quarter round | 18 | | $32.50 | $39.48 | $0.00 | | $39.48 | | $39.48 |
| 406 | Stain and finish baseboard | 18 | | $70.50 | $84.00 | $0.00 | | $54.60 | | $84.60 |
| 407 | Finish new dishwasher panel | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | $0.00 | $0.00 | | $0.00 | | $0.00 |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | | | | | | | | |
| 408 | Touch up existing door and millwork where reinstalled or reworked. | 12 | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | $0.00 | $0.00 | | $0.00 | | 30.00 |
| | No damage noted - Fish tank removed by owner with no reported damage - upgrade to home | | | | | | | | | |
| 409 | Sand, stain, and finish wood floor - custom and block installation | 10 | | $691.14 | $826.60 | $0.00 | | $826.59 | | $826.39 |
| 410 | Add for hand finishing under cabinet opening | 13 | | $273.00 | $349.25 | $0.00 | | $349.25 | | $349.26 |
| 411 | Supply new dishwasher at west wall (existing is not in working order). | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | $0.00 | $1,557.50 | No Damage | $0.00 | | $1,587.50 |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | | | | | | | | |
| 412 | Remove existing dishwasher at west wall, and install new unit | 1 | No damage noted to dishwasher requiring replacement - dishwasher reported to have | | $0.00 | $317.50 | No Damage | $0.00 | | $317.50 |
| | No damage noted to dishwasher requiring replacement - dishwasher reported to have problem with door interlock | | | | | | | | | |
| 413 | Repair ceiling. | 1 | No damage noted in this area | | $0.00 | $226.60 | No Damage | $0.00 | | $226.60 |
| | No damage noted in this area | | | | | | | | | |
| 414 | No damage | | | | $0.00 | $0.00 | No Damage | $0.00 | | $0.00 |
| 415 | Adjust (2) cabinet doors. | 1 | No damage noted to cabinetry in this area | | $0.00 | $86.36 | No Damage | $0.00 | | $86.36 |
| | No damage noted to cabinetry in this area | | | | | | | | | |
| 416 | Patch existing walls where damaged or removed - smooth drywall finish | 11 | Repair observation holes cut into the walls in this area as part of | $74.00 | $101.60 | $0.00 | | $101.60 | | $101.60 |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | |
| 417 | Repaint walls and ceiling | 11 | Repaint walls only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | $259.25 | $381.00 | $0.00 | | $381.00 | | $381.00 |
| | Repaint walls only due to observation holes cut into finished surfaces in this area as part of shear wall investigation | | | | | | | | | |
| 418 | Cover and protect casework during repairs | 18 | | $904.00 | $1,084.80 | $0.00 | | $1,084.80 | | $1,084.80 |
| 419 | Materials for casework protection | 18 | | $250.00 | $300.00 | $0.00 | | $300.00 | | $300.00 |
| 420 | Remove existing cabinetry at south wall and save for reinstallation. Remove existing drywall as needed to access pocket door opening to kitchen. Remove existing drywall finish and insulation to studs along east wall, including window casing and crown molding on east wall, and wall cabinetry on north wall | 1 | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | $0.00 | $609.60 | No Damage | $0.00 | | $609.60 |

Case 2:10-cv-00954-LA Filed 08/29/14 Page 20 of 38 Document 669-12

| # | This spread sheet adds Shea's and Buettner's<br>See Buettner spread sheet at Bottom | Qty | Comment | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Shea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | | | | | | | | | |
| 421 | Provide plywood as needed behind south cabinetry to stiffen door pocket opening. | 1 | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | $0.00 | $91.44 | No Damage | $0.00 | | $91.44 | |
| | No damage noted to this door - door is reported to be impacted by nail that is blocking proper operation of the door | | | | | | | | | | |
| 422 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $405.40 | No Damage | $0.00 | | $405.40 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 423 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $690.88 | No Damage | $0.00 | | $690.88 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 424 | Base shoe, stain grade, custom | 16 | | | $137.95 | $0.00 | No Damage | $0.00 | | $137.95 | |
| 425 | Provide new casing at east window (due to increased wall thickness) | 6 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $120.12 | No Damage | $0.00 | | $120.12 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 426 | Detach and reset built-in desk unit | 18 | | $500.00 | $600.00 | $0.00 | No Damage | $0.00 | | $600.00 | |
| 427 | Rework existing pocket door opening to kitchen as needed for proper door operation. Once completed, install plywood at access opening to stiffen door pocket, and reinstall existing cabinetry at south wall (no plywood to be exposed). Reinstall existing molding above freezer unit. Adjust (8) cabinet doors, Reinstall knob on desk drawer. Reinstall access panel at north wall of desk space. Fill in existing hole with plywood sub floor in floor under desk area. Install new casing at east window (due to increased wall thickness). Reinstall wall cabinetry on north wall and window | 1.5 | No damage noted - Work is a mix of shear wall installation determined to be unnecessary by ESI - plus work to adjust cabinetry, fill floor holes and misc carpentry that is not related to any damage from reported losses | | $0.00 | $2,418.06 | No Damage | $0.00 | | $2,418.06 | |
| | No damage noted - Work is a mix of shear wall installation determined to be unnecessary by ESI - plus work to adjust cabinetry, fill floor holes and misc carpentry that is not related to any damage | | | | | | | | | | |
| 428 | Provide and install additional insulation as required by code at accessible areas of plumbing access chase at NE corner of room, and along east wall | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $232.20 | No Damage | $0.00 | | $232.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 429 | Provide and install new drywall at east wall, tape and finish | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $203.20 | No Damage | $0.00 | | $203.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 430 | Stain and finish base shoe or quarter round | 10 | | $31.15 | $37.38 | $2.23 | No Damage | $0.00 | | $39.61 | |
| 431 | Stain and finish baseboard | 18 | | $66.75 | $80.20 | $4.80 | No Damage | $0.00 | | $85.00 | |
| 432 | Paint ceiling. Touch up existing millwork and cabinetry where reinstalled on south, west, and east walls. New wallpaper installation at east wall. Balance of existing wallpaper to remain | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $2,133.60 | No Damage | $0.00 | | $2,133.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 433 | Sand, stain and finish wood floor - custom end block installation | 18 | | $553.77 | $741.15 | $0.00 | | $741.15 | | $741.15 | |
| 434 | Patch existing flooring as needed under desk to cover access hole | 1 | | | $0.00 | $334.24 | No Damage | $0.00 | | $334.24 | |

This spread sheet adds Enes's and Buettner's

**See Buettner spread sheet at Bottom**

## Damages not Fortitous

| # | Description | Qty | Comment | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enes's Estim |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Supply new freezer unit at west wall (existing is not in working order). | 1 | No damage noted - Replacement of freezer that is reported to be unable to maintain temperature, not related to reported losses | | $0.00 | $3,175.00 | No Damage | $0.00 | | $3,175.00 |
| | No damage noted - Replacement of freezer that is reported to be unable to maintain temperature, not related to reported losses | | | | | | | | | |
| 436 | Remove existing Freezer unit on west wall and install new unit | 1 | No damage noted - Replacement of freezer that is reported to be unable to maintain temperature, | | $0.00 | $381.00 | No Damage | $0.00 | | $381.00 |
| | No damage noted - Replacement of freezer that is reported to be unable to maintain temperature, not related to reported losses | | | | | | | | | |
| 437 | Remove existing broken outlet plates and replace. Remove and reinstall outlet covers at east wall. And extend due to increased wall thickness | 5 | Majority of the work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI - BELFOR costs are for new outlet plates to replace those identified as broken. Broken outlet plates are a maintenance item and not related to any of the claimed events | [illegible] | $12.00 | $226.13 | No Damage | $0.00 | | $238.13 |
| | Majority of the work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI - BELFOR costs are for new outlet plates to replace those identified as broken. Broken outlet plates are a maintenance item and not related to any of the claimed events | | | | | | | | | |
| 438 | To be provided and paid for by the Owner. | | | | | | | | | |
| 439 | To be provided and paid for by the Owner. | | | | | | | | | |
| 440 | Finish new window and door units at interior, and touch up existing trim where it meets new material (see exterior for window unit costs) | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | $4,500.00 | $5,525.00 | $0.00 | | $5,525.00 | | $5,525.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | |
| 441 | Provide repairs as needed to the existing lighting system at first floor. | 15 | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | $0.00 | $8,656.35 | No Damage | $0.00 | | $8,656.35 |
| | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | | | | | | | | |
| | **Main House - Second Floor** | | | | | | | | | |
| 442 | Reinstall/secure existing metal balcony railing system. It is loose at the NE corner and SW corner of balcony. | 1 | No damage noted in this area | | $0.00 | $172.72 | No Damage | $0.00 | | $172.72 |
| | No damage noted in this area | | | | | | | | | |
| 443 | Remove carpet - premium grade | 1 | No damage noted in this area | | $0.00 | $78.57 | No Damage | $0.00 | | $78.57 |
| | No damage noted in this area | | | | | | | | | |
| 444 | Remove carpet pad | 1 | No damage noted in this area | | $0.00 | $29.10 | No Damage | $0.00 | | $29.10 |
| | No damage noted in this area | | | | | | | | | |
| 445 | Carpet pad | 1 | No damage noted in this area | | $0.00 | $186.24 | No Damage | $0.00 | | $186.24 |
| | No damage noted in this area | | | | | | | | | |
| 446 | Carpet premium grade, 15% waste added for carpet. | 1 | No damage noted in this area | | $0.00 | $2,316.78 | No Damage | $0.00 | | $2,316.78 |
| | No damage noted in this area | | | | | | | | | |
| 447 | Repaint walls and ceiling. | 1 | No damage noted in this area | | $0.00 | $381.00 | No Damage | $0.00 | | $381.00 |
| | No damage noted in this area | | | | | | | | | |
| 448 | Repaint walls and ceiling. | 1 | No damage noted in this area | | $0.00 | $444.50 | No Damage | $0.00 | | $444.50 |
| | No damage noted in this area | | | | | | | | | |
| 449 | Repaint walls and ceiling. | 1 | No damage noted in this area | | $0.00 | $508.00 | No Damage | $0.00 | | $508.00 |
| | No damage noted in this area | | | | | | | | | |
| 450 | Repaint walls and ceiling, and touch up existing trim. | 1 | No damage noted in this area | | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 |
| | No damage noted in this area | | | | | | | | | |
| 451 | Remove carpet - premium grade | 1 | No damage noted in this area | | $0.00 | $1,057.00 | No Damage | $0.00 | | $1,057.00 |
| | No damage noted in this area | | | | | | | | | |

This spread sheet adds Ensa's and Buettner's

**See Buettner spread sheet at Bottom**

| # | Description | Qty | ESI Note | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Ensa's Estimate | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | Remove carpet pad | 1 | No damage noted in this area | | $0.00 | $39.10 | No Damage | $0.00 | | $39.10 | |
| | No damage noted in this area | | | | | | | | | | |
| 453 | Carpet pad | 1 | No damage noted in this area | | $0.00 | $250.24 | No Damage | $0.00 | | $250.24 | |
| | No damage noted in this area | | | | | | | | | | |
| 454 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted in this area | | $0.00 | $3,111.58 | No Damage | $0.00 | | $3,111.58 | |
| | No damage noted in this area | | | | | | | | | | |
| 455 | Repair drywall as needed at ceiling - south side of | 1 | No damage noted in this area | | $0.00 | $101.60 | No Damage | $0.00 | | $101.60 | |
| | No damage noted in this area | | | | | | | | | | |
| 456 | Paint walls and ceiling | 1 | No damage noted in this area | | $0.00 | $635.00 | No Damage | $0.00 | | $635.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 457 | Remove carpet - premium grade | 1 | No damage noted in this area | | $0.00 | $105.57 | No Damage | $0.00 | | $105.57 | |
| | No damage noted in this area | | | | | | | | | | |
| 458 | Remove carpet pad | 1 | No damage noted in this area | | $0.00 | $39.10 | No Damage | $0.00 | | $39.10 | |
| | No damage noted in this area | | | | | | | | | | |
| 459 | Carpet pad | 1 | No damage noted in this area | | $0.00 | $250.21 | No Damage | $0.00 | | $250.21 | |
| | No damage noted in this area | | | | | | | | | | |
| 460 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted in this area | | $0.00 | $3,111.58 | No Damage | $0.00 | | $3,111.58 | |
| | No damage noted in this area | | | | | | | | | | |
| 461 | Adjust door to bedroom | 1 | No damage noted in this area | | $0.00 | $86.30 | No Damage | $0.00 | | $86.30 | |
| | No damage noted in this area | | | | | | | | | | |
| 462 | Paint walls and ceiling | 1 | No damage noted in this area | | $0.00 | $635.00 | No Damage | $0.00 | | $635.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 463 | Remove carpet premium grade | 1 | No damage noted in this area | | $0.00 | $105.57 | No Damage | $0.00 | | $105.57 | |
| | No damage noted in this area | | | | | | | | | | |
| 464 | Remove carpet pad | 1 | No damage noted in this area | | $0.00 | $39.10 | No Damage | $0.00 | | $39.10 | |
| | No damage noted in this area | | | | | | | | | | |
| 465 | Carpet pad | 1 | No damage noted in this area | | $0.00 | $250.24 | No Damage | $0.00 | | $250.24 | |
| | No damage noted in this area | | | | | | | | | | |
| 466 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted in this area | | $0.00 | $311.58 | No Damage | $0.00 | | $911.58 | |
| | No damage noted in this area | | | | | | | | | | |
| 467 | Reinstall closet access panel | 1 | No damage noted in this area | | $0.00 | $86.36 | No Damage | $0.00 | | $86.36 | |
| | No damage noted in this area | | | | | | | | | | |
| 468 | Repaint walls and ceiling | 1 | No damage noted in this area | | $0.00 | $190.50 | No Damage | $0.00 | | $190.50 | |
| | No damage noted in this area | | | | | | | | | | |
| 469 | Repaint walls and ceiling | 1 | No damage noted in this area | | $0.00 | $190.50 | No Damage | $0.00 | | $190.50 | |
| | No damage noted in this area | | | | | | | | | | |
| 470 | Remove existing on north wall drywall finish to studs, millwork (crown, base) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $203.20 | No Damage | | | $203.20 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 471 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $365.76 | No Damage | $0.00 | | $365.76 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 472 | Install plywood sheathing and bracing materials for sheat wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $431.80 | No Damage | $0.00 | | $431.80 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 473 | Provide new stain grade base molding at north wall (due to increased wall thickness). | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $89.37 | No Damage | $0.00 | | $89.37 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 474 | Install new millwork at south wall at north wall (due to increased wall thickness) and reinstall shelving | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $129.54 | No Damage | $0.00 | | $129.54 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 475 | Repair drywall as needed at stair wall. | 1 | Repair observation holes cut into the walls in this area as part of | $166.00 | $301.60 | $0.00 | | $201.60 | | $201.60 | Repair observatio |
| | Repair observation holes cut into the walls in this area as part of shear wall investigation | | | | | | | | | | |
| 476 | Provide and install new drywall at north wall tape and finish. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $162.88 | No Damage | $0.00 | | $162.88 | |

This estimate includes work needed to repair damage to the property. This estimate does not include betterments, undamaged items design or construction deficiencies. Many of the items listed may not be related to the reported losses.

| # | This spread sheet adds Enea's and Buettner's<br>See Buettner spread sheet at Bottom | Qty | | | Halls figures adding D & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 477 | Remove existing wallpaper at west hall walls. Provide and install new wallpaper | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 478 | Paint walls and ceiling, touch up existing and stain new millwork | | Only the ceiling is painted in this area - No damage noted to ceiling | | $0.00 | $508.00 | No Damage | $0.00 | | $505.00 | |
| | Only the ceiling is painted in this area - No damage noted to ceiling | | | | | | | | | | |
| 479 | Remove carpet - premium grade | 21 | | $49.74 | $63.96 | $0.00 | | $63.96 | | $63.95 | |
| 480 | Remove carpet pad | 21 | | $[illegible].95 | $23.69 | $0.00 | | $23.68 | | $23.69 | |
| 481 | Carpet pad | 21 | | $115.43 | $151.50 | $0.00 | | $151.58 | | $151.56 | |
| 482 | Carpet premium grade, 15% waste added for carpet | 21 | | $1,481.42 | $1,884.80 | $0.00 | | $1,884.80 | | $1,884.80 | |
| 483 | Extend electrical boxes for increased wall thickness at north wall. Reinstall devices. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $95.26 | No Damage | $0.00 | | $85.26 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 484 | Remove custom paneling and casing on east wall cabinetry, countertops mirrors and plumbing. Remove wall insulation at east wall | 1 | No damage noted in this area | | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 485 | Reinstall existing custom paneling, casing, and cabinetry on east wall | 1 | No damage noted in this area | | $0.00 | $1,381.76 | No Damage | $0.00 | | $1,381.76 | |
| | No damage noted in this area | | | | | | | | | | |
| 486 | Provide and install wall insulation as required per code at accessible ceiling and wall areas on the west side of the room. | 1 | No damage noted in this area | | $0.00 | $255.00 | No Damage | $0.00 | | $255.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 487 | Touch up reinstalled custom paneling, casing, and cabinetry on east wall (was reinstalled) | 1 | No damage noted in this area | | $0.00 | $782.00 | No Damage | $0.00 | | $782.00 | |
| | No damage noted in this area | | | | | | | | | | |
| 488 | Reinstall existing stone countertops at east wall | 1 | No damage noted in this area | | $0.00 | $136.10 | No Damage | $0.00 | | $136.10 | |
| | No damage noted in this area | | | | | | | | | | |
| 489 | Reinstall existing custom mirrors on east wall | 1 | No damage noted in this area | | $0.00 | $172.70 | No Damage | $0.00 | | $172.70 | |
| | No damage noted in this area | | | | | | | | | | |
| 490 | Reinstall existing plumbing fixtures at east wall | 1 | No damage noted in this area | | $0.00 | $266.70 | No Damage | $0.00 | | $266.70 | |
| | No damage noted in this area | | | | | | | | | | |
| 491 | Remove existing insulation at east wall and ceiling where damaged by water. | 21 | Work already completed | | $0.00 | $406.40 | No Damage | $0.00 | | $406.40 | |
| | Work already completed | | | | | | | | | | |
| 492 | Remove existing on south exterior wall common to pool drywall finish to studs, window | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $304.80 | No Damage | $0.00 | | $304.80 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 493 | Remove special paneling - ornate hardwood feature wall | 21 | | $384.62 | $488.47 | $0.00 | | $488.47 | | $488.47 | |
| 494 | Provide wood studs, Plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report (south exterior wall common to pool) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $609.60 | No Damage | $0.00 | | $609.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |
| 495 | Provide new LVL headers, hangers and ceiling joists at master bedroom ceiling (where damaged by water | 27 | ESI recommendation to clean framing in this area would be part of the mold remediation scope of work priced separately | | $0.00 | $548.64 | No Damage | $0.00 | | $548.64 | |
| | ESI recommendation to clean framing in this area would be part of the mold remediation scope of work priced separately | | | | | | | | | | |
| 496 | Install plywood sheathing, wood studs, and bracing materials for shear wall application where required at interior wall as directed per engineering report (south | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $690.88 | No Damage | $0.00 | | $690.88 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include betterments, upgrades, items not related to the loss...

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| # | Description | Qty | Notes | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enea's Estim. |
|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Remove existing water-damaged ceiling joist hangers where accessible and replace with new. Remove existing LVL beams damaged by water and install new | 27 | ESI recommendation to clean framing in this area would be part of the mold remediation scope of | | $0.00 | $2,072.54 | No Damage | $0.00 | | $2,072.64 |
| | ESI recommendation to clean framing in this area would be part of the mold remediation scope of work priced separately | | | | | | | | | |
| 498 | Special paneling: ornate hardwood feature wall | 21 | | $12,191.89 | $15,485.13 | $0.00 | | $15,485.13 | | $15,485.13 |
| 499 | Custom dentil detail crown molding | 21 | | $1,044.00 | $1,325.88 | $0.00 | | $1,325.88 | | $1,325.88 |
| 500 | Casing 4" hardwood | 21 | | $498.00 | $633.36 | $0.00 | | $633.36 | | $633.35 |
| 501 | Baseboard 6" hardwood | 21 | | $527.22 | $669.60 | $0.00 | | $669.60 | | $669.90 |
| 502 | Reinstall existing paneling at east wall including crown, | | Included in unit costs for line item # 498 above | | $2,072.64 | $0.00 | | $2,072.64 | | $2,072.64 |
| | Included in unit costs for line item # 498 above | | | | | | | | | |
| 503 | Install new millwork at south exterior wall common to pool (due to increased wall thickness) | 6 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $1,381.76 | No Damage | $0.00 | | $1,381.76 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 504 | Detach and reset cabinetry - full height unit | 21 | | $1,040.00 | $1,381.76 | $0.00 | | $1,381.76 | | $1,381.76 |
| 505 | Detach and reset interior door unit | 21 | | $206.44 | $262.16 | $0.00 | | $262.16 | | $262.16 |
| 506 | Provide and install wall and ceiling insulation as required per code at accessible ceiling areas on the east side of the room. | 21 | Insulation to be installed at ceiling of bay window where 3rd floor balcony is located above | $375.00 | $433.44 | $0.00 | | $433.44 | | $433.44 |
| | Insulation to be installed at ceiling of bay window where 3rd floor balcony is located above | | | | | | | | | |
| 507 | Batt insulation 6" R19 at walls | 21 | | $350.01 | $769.26 | $0.00 | | $769.26 | | $769.26 |
| 508 | Provide and install drywall at walls and ceilings where patched or removed. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $789.15 | $0.00 | | $789.15 | | $789.15 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 509 | 5/8" drywall - hung, taped, floated, ready for paint | 21 | | $320.23 | $815.47 | $0.00 | | $815.47 | | $815.47 |
| 510 | Scallop the ceiling - one coat | 21 | | $118.82 | $160.51 | $0.00 | | $160.51 | | $160.51 |
| 511 | Paint the ceiling - two coats | 21 | | $217.84 | $277.26 | $0.00 | | $277.26 | | $277.26 |
| 512 | Seal and paint paneling | 21 | | $2,038.00 | $3,759.66 | $0.00 | | $3,759.66 | | $3,760.00 |
| 513 | Paint crown molding - two coats | 21 | | $108.75 | $138.33 | $0.00 | | $138.33 | | $138.33 |
| 514 | Paint baseboard - two coats | 21 | | $108.75 | $138.33 | $0.00 | | $138.33 | | $138.33 |
| 515 | Paint window opening | 21 | | $90.00 | $114.30 | $0.00 | | $114.30 | | $114.30 |
| 516 | Paint window opening - Large | 21 | | $130.00 | $165.10 | $0.00 | | $165.10 | | $165.10 |
| 517 | Paint door slab only - two coats (per side) | 21 | | $107.64 | $136.72 | $0.00 | | $136.72 | | $136.72 |
| 518 | Paint door opening | 21 | | $90.00 | $114.30 | $0.00 | | $114.30 | | $114.30 |
| 519 | Paint French door slab only - two coats (per side) | 21 | | $150.50 | $191.20 | $0.00 | | $191.20 | | $191.20 |
| 520 | Paint door opening - large | 21 | | $65.00 | $82.56 | $0.00 | | $82.56 | | $82.56 |
| 521 | Seal and paint full height cabinetry - inside and out | 21 | | $149.63 | $189.97 | $0.00 | | $189.97 | | $189.97 |
| 522 | Carpet pad - Nicht rade | 21 | | $261.41 | $332.71 | $0.00 | | $332.71 | | $332.71 |
| 523 | Carpet premium grade, 15% waste added for carpet | 21 | | $2,482.42 | $3,152.06 | $0.00 | | $3,152.06 | | $3,152.06 |
| 524 | Reinstall existing outlets and covers where removed along east wall | 1 | No damage noted to outlets in this area | | $0.00 | $95.25 | No Damage | | | $95.25 |
| | No damage noted to outlets in this area | | | | | | | | | |
| 525 | Extend electrical boxes for increased wall thickness at south exterior wall common to pool. Reinstall devices | [illegible] | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | $0.00 | $95.25 | No Damage | $0.00 | | $95.25 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 526 | Recessed Light fixture - premium grade | 21 | | $298.42 | $355.78 | $20.74 | No Damage | $0.00 | | $376.52 |
| 527 | Remove existing on west wall, drywall finish to stucco, millwork (base shelving) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $609.60 | No Damage | $0.00 | | $609.00 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 528 | Provide plywood sheathing and bracing materials for shear wall application where required at interior walls as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $457.20 | No Damage | $0.00 | | $457.20 |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 529 | Install plywood sheathing and bracing materials for shear wall application where required at interior directed per engineering report. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | | $0.00 | $518.16 | No Damage | $0.00 | | $518.16 |

Damages not Fortitous

| | This spread sheet adds Enea's and Buettner's<br><br>See Buettner spread sheet at Bottom | | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 530 | Provide new stain grade base molding at west wall (due to increased wall thickness). | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $99.30 | No Damage | $0.00 | | $99.30 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 531 | Install new millwork at south wall at west wall (due to increased wall thickness) and reinstall shelving. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $1,036.32 | No Damage | $0.00 | | $1,036.32 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 532 | Provide and install new drywall at west wall, tape and finish. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $225.60 | No Damage | $0.00 | | $225.00 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 533 | Paint walls and ceiling, touch up existing and stain new millwork. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $635.00 | No Damage | $0.00 | | $635.00 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 534 | Remove carpet - premium grade | 1 | No damage noted to carpet in this area | $0.00 | $15.90 | No Damage | $0.00 | | $15.90 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | |
| 535 | Remove carpet pad | 1 | No damage noted to carpet in this area | $0.00 | $7.00 | No Damage | $0.00 | | $7.00 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | |
| 536 | Carpet pad | 1 | No damage noted to carpet in this area | $0.00 | $44.80 | No Damage | $0.00 | | $44.80 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | |
| 537 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted to carpet in this area | $0.00 | $557.06 | Buettner Opined | $0.00 | | $557.06 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | |
| 538 | Remove existing insulation and vapor barrier at rafter and wall cavities where accessible (in access area north of this room, above garage). | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | $0.00 | ($0.00) | | | $249.71 | $249.71 | $6.00 | HR | $34.40 | $249.71 |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI. This is not a roof leak issue. | | | | | | | | | | | | |
| 539 | Once roof is replaced, install new fiberglass batt insulation (with vent chutes as required by code) and vapor barrier at accessible wall and rafter cavities where accessible (in access area north of this room | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and | $0.00 | $0.00 | Buettner Opined | $0.00 | $514.80 | $514.80 | $100.00 | SF | $1.13 | |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | | | | | | | | | | | |
| 540 | Paint walls and ceiling | 1 | No damage noted in this area | $0.00 | $635.00 | No Damage | $0.00 | | $635.00 | | | | |
| | No damage noted in this area | | | | | | | | | | | | |
| 541 | Remove carpet - premium grade | 1 | No damage noted in this area | $0.00 | $45.63 | No Damage | $0.00 | | $45.63 | | | | |
| | No damage noted in this area | | | | | | | | | | | | |
| 542 | Remove carpet pad | 1 | No damage noted in this area | $0.00 | $16.90 | No Damage | $0.00 | | $16.90 | | | | |
| | No damage noted in this area | | | | | | | | | | | | |
| 543 | Carpet pad | 1 | No damage noted in this area | $0.00 | $108.16 | No Damage | $0.00 | | $108.16 | | | | |
| | No damage noted in this area | | | | | | | | | | | | |
| 544 | Carpet premium grade, 15% waste added for carpet | 1 | No damage noted in this area | $0.00 | $1,344.00 | No Damage | $0.00 | | $1,344.90 | | | | |
| | No damage noted in this area | | | | | | | | | | | | |
| 545 | Remove existing on east wall: drywall finish to studs, millwork (crown, shelving) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $609.60 | No Damage | $0.00 | | $609.60 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 546 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $254.00 | No Damage | $0.00 | | $254.00 | | | | |

This spread sheet adds Eneas's and Buettner's

**See Buettner spread sheet at Bottom**

| Line | Description | Qty | Comment | Hails figures adding D & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Eneas's Estim | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 547 | Install plywood sheathing and bracing materials for shear wall application where required at interior wall directed per engineering report. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $4,381.80 | No Damage | $0.00 | | $4,301.80 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 548 | Provide new stain grade base molding at east wall (due to increased wall thickness). | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $59.28 | No Damage | $0.00 | | $59.58 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 549 | Install new millwork at south wall (due to increased wall thickness) and reinstall shelving. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $863.60 | No Damage | $0.00 | | $863.60 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 550 | Provide and install new drywall at east wall, tape and finish | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $127.00 | No Damage | $0.00 | | $127.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 551 | Paint walls and ceiling, touch up existing and stain new millwork. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $635.00 | No Damage | $0.00 | | $635.00 | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | |
| 552 | Remove carpet - premium grade | * | No damage noted to carpet in this area | $0.00 | $35.64 | No Damage | $0.00 | | $35.34 | |
| | No damage noted to carpet in this area | | | | | | | | | |
| 553 | Remove carpet pad | * | No damage noted to carpet in this area | $0.00 | $13.20 | No Damage | $0.00 | | $13.20 | |
| | No damage noted to carpet in this area | | | | | | | | | |
| 554 | Carpet pad | * | No damage noted to carpet in this area | $0.00 | $54.48 | No Damage | $0.00 | | $54.48 | |
| | No damage noted to carpet in this area | | | | | | | | | |
| 555 | Carpet premium grade, 15% waste added for carpet | * | No damage noted to carpet in this area | $0.00 | $1,050.48 | No Damage | $0.00 | | $1,050.48 | |
| | No damage noted to carpet in this area | | | | | | | | | |
| 563 | No damage | | | | | | | | $0.00 | |
| 557 | No damage | | | | | | | | $0.00 | |
| 558 | Paint walls and ceiling, touch up trim | 1 | No damage noted in this area | $0.00 | $317.50 | No Damage | $0.00 | | $317.50 | |
| | No damage noted in this area | | | | | | | | | |
| 559 | Remove existing drywall and insulation at ceiling, and at east wall. Remove window casing at east wall Remove 2 tile window sill | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $812.80 | No Damage | $0.00 | | $812.80 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |
| 560 | Reinstall window casing at east window | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $345.44 | No Damage | $0.00 | | $345.44 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |
| 561 | Provide and install closed-cell spray foam insulation per code at ceiling, | 1.5 | No damage noted in this area - upgrade to building | $0.00 | $2,104.56 | No Damage | $0.00 | | $2,194.56 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |
| 562 | Provide and install new batt insulation at east wall, | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $609.60 | No Damage | $0.00 | | $609.60 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |
| 563 | Provide and install drywall in smooth finish at ceiling, and at east wall | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $1,366.52 | No Damage | $0.00 | | $1,366.52 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |
| 564 | Paint walls and ceiling. Strip and refinish tub surround touch up existing trim | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $1,779.00 | No Damage | $0.00 | | $1,778.00 | |
| | No damage noted in this area - upgrade to building | | | | | | | | | |

This spread sheet adds Enea's and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Item | Qty | Comment | Hal's figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim. | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | Supply and install 2 new window sills (that were previously tile) | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $1,295.40 | No Damage | $0.00 | | $1,295.40 | | | | |
| | No damage noted in this area - upgrade to building | | | | | | | | | | | | |
| 566 | Provide and install new hand-held faucet at whirlpool tub. | 1.8 | No faucet was in place at the time of the loss - upgrade to building | $0.00 | $1,016.00 | No Damage | $0.00 | | $1,016.00 | | | | |
| | No faucet was in place at the time of the loss - upgrade to building | | | | | | | | | | | | |
| 567 | Remove and reinstall ceiling speakers. | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $381.00 | No Damage | $0.00 | | $381.00 | | | | |
| | No damage noted in this area - upgrade to building | | | | | | | | | | | | |
| 568 | Remove existing recessed lights, and replace with new (assume need to be replaced due to new insulation being installed). | 1.8 | No damage noted in this area - upgrade to building | $0.00 | $1,524.00 | No Damage | $0.00 | | $1,524.00 | | | | |
| | No damage noted in this area - upgrade to building | | | | | | | | | | | | |
| 569 | Remove existing of south wall drywall finish to studs millwork (base, shelving) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $600.80 | No Damage | $0.00 | | $600.80 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 570 | Provide plywood sheathing and bracing materials for shear wall application where required at interior wall as directed per engineering report. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $254.00 | No Damage | $0.00 | | $254.00 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 571 | Install plywood sheathing and bracing materials for shear wall application where required at interior walls as directed per engineering report. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $431.80 | No Damage | $0.00 | | $431.80 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | $0.00 | $0.00 | No Damage | | | | | | | |
| 572 | Provide new stain grade base molding at south wall (due to increased wall thickness) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $59.50 | No Damage | $0.00 | | $59.50 | | | | |
| 573 | Install new millwork at south wall at south wall (due to increased wall thickness) and reinstall shelving | 5 | Work is related to installation of shear wall to eliminate racking this was determined to be | $0.00 | $863.60 | No Damage | | | $863.60 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 574 | Provide and install new drywall at south wall, tape and finish. | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $127.00 | No Damage | $0.00 | | $127.00 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 575 | Paint walls and ceiling touch up existing and stain new millwork | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be | $0.00 | $371.50 | No Damage | $0.00 | | $371.50 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 576 | Paint walls and ceiling | 1 | No damage noted to interior finishes in this area | $0.00 | $254.00 | No Damage | $0.00 | | $254.00 | | | | |
| | No damage noted to interior finishes in this area | | | | | | | | | | | | |
| 577 | To be provided and paid for by the Owner. | | | | | | | | | | | | |
| 578 | To be provided and paid for by the Owner. | | | | | | | | | | | | |
| 579 | Finish new window and door units at interior and touch up existing trim where it meets new materials - (see estimate for window / unit costs). | 7 | Work related to window/exterior door replacement needed due to deterioration of the same due to | $0.00 | $0.00 | | | $7,620.00 | $7,620.00 | $60.00 | EA | $95.00 | [illegible] |
| | Work related to window/exterior door replacement needed due to deterioration of the same due to long term exposure to weather | | | | | | | | | | | | |
| 580 | Provide repairs as needed to the existing lighting system on the second floor. | 15 | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | $0.00 | $8,656.35 | Buettner Opined | $0.00 | $0.00 | $8,656.35 | | | | |
| | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | | $0.00 | $0.00 | | | | | | | | |

This spreadsheet adds Errors and Bustino's

See Bustino' spread sheet at Bottom

| # | Description | | Note | | Halls figures adding O & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Bustino's Damages not Fortitous | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Main House - Third Floor** | | | | | | | | | | | | | |
| 581 | Remove carpet pad | 22 | | $71.70 | $89.63 | $0.00 | | $89.63 | | $89.63 | | | | |
| 582 | Remove carpet - High grade | 22 | | $188.22 | $752.88 | $0.00 | | $752.88 | | $752.88 | | | | |
| 583 | Supply new plywood sheathing at door to outside | | Included in Line Item #584 below | | $102.72 | $0.00 | | $102.72 | | $102.72 | | | | |
| | Included in Line Item #584 below | | | | | | | | | | | | | |
| 584 | Remove and replace section of plywood sheathing at door to outside balcony | 22 | | $500.00 | $635.00 | $0.00 | | $635.00 | | $635.00 | | | | |
| 585 | French (exterior) door detach and reset | 22 | | $250.00 | $317.50 | $0.00 | | $317.50 | | $317.50 | | | | |
| 586 | Casing 4" hardwood | 22 | | $77.40 | $98.28 | $0.00 | | $98.28 | | $98.28 | | | | |
| 587 | Baseboard, 6" hardwood | 22 | | $982.75 | $1,248.74 | $0.00 | | $1,248.74 | | $1,248.74 | | | | |
| 588 | Install new casing and base molding at new exterior door and reinstall existing base molding as/if needed | 22 | Included in Line Item 586-587 above | | $0.00 | $0.00 | | $0.00 | | $0.00 | | | | |
| | Included in Line Item 586-587 above | | | | | | | | | | | | | |
| 589 | Detach and reset interior door unit | 22 | | $51.61 | $65.54 | $0.00 | | $65.54 | | $65.54 | | | | |
| 590 | Replace French door hardware set | 22 | | $325.00 | $412.75 | $0.00 | | $412.75 | | $412.75 | | | | |
| 591 | Repair drywall cracks throughout the exercise room | 22 | | $2,080.00 | $2,641.62 | $0.00 | | $2,641.62 | | $2,641.60 | | | | |
| 592 | Stain and finish baseboard | 22 | | $243.20 | $329.74 | $0.00 | | $329.74 | | $329.74 | | | | |
| 593 | Seal then paint the walls and ceiling twice (3 coats) | 22 | | $1,687.41 | $2,112.05 | $0.00 | | $2,112.05 | | $2,112.05 | | | | |
| 594 | Stain/finish door openings | 22 | | $376.00 | $470.25 | $0.00 | | $470.25 | | $470.25 | | | | |
| 595 | Carpet pad high grade | 22 | | $591.55 | $752.88 | $0.00 | | $752.88 | | $752.88 | | | | |
| 596 | Carpet high grade, 15% waste added for carpet | 22 | | $12,420.42 | $15,770.32 | $0.00 | | $15,770.32 | | $16,770.32 | | | | |
| 597 | Remove existing insulation and vapor barrier at rafter and wall cavities where accessible | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | $559.38 | $1,016.00 | $0.00 | | $1,016.00 | | $1,016.00 | | | | |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | | | | | | | | | | | | |
| 598 | Once roof is replaced, install new fiberglass batt insulation (with vent chutes as required by code) and vapor barrier at accessible wall and rafter cavities where accessible. | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and [illegible] | | $0.00 | $0.00 | | | $1,716.00 | $1,716.00 | $600.00 | SF | $1.19 | $1,716.00 |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | | | | | | | | | | | | |
| 599 | Reinstall existing exhaust fan venting to exterior (currently disconnected) | 8 | Building upgrade - the exhaust fan was not connected at the time of the loss | | $0.00 | $158.75 | | $158.75 | | $158.75 | | | | |
| | Building upgrade - the exhaust fan was not connected at the time of the loss | | | | | | | | | | | | | |
| 600 | Remove existing insulation and vapor barrier at rafter and wall cavities where accessible. | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | $0.00 | $0.00 | | | $1,028.00 | $1,828.00 | 36.00 | HR | $50.86 | $1,528.00 |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | | | | | | | | | | | | |
| 601 | Once roof is replaced, install new fiberglass batt insulation (with vent chutes as required by code) and vapor barrier at accessible wall and rafter cavities where accessible. | 14 | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and [illegible] | | $0.00 | $0.00 | | | $3,000.00 | $3,000.00 | 1,375.00 | SF | $1.13 | $3,000.00 |
| | Condensation build up in roof framing is causing staining of wood roof framing and deck due to poor ventilation of attic and insulation system - per ESI | | | | | | | | | | | | | |
| 602 | Remove and replace insulation - R-30 (allowance of 500 sf of insulation to be removed and replaced to inspect areas of suspected water leaks) | 14 | Investigation of potential condensation related water staining - no damage noted | | $0.00 | $1,100.00 | Not damages | | $1,100.00 | $1,100.00 | 500.00 | SF | $1.56 | $0.00 |
| | Investigation of potential condensation related water staining - no damage noted | | | | | | | | | | | | | |
| 603 | Visqueen vapor barrier | 14 | Investigation of potential condensation related water staining - no damage noted | | $0.00 | $0.00 | | | $140.00 | $140.00 | $500.00 | SF | $0.22 | $140.00 |
| | Investigation of potential condensation related water staining - no damage noted | | | | | | | | | | | | | |

*Gronik Residence Comparative Estimate - Necessary Repairs Only*

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | Qty | Comment | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | To be provided and paid for by the Owner. | | | | | | | | | | | | |
| 605 | To be provided and paid for by the Owner. | | | | | | | | | | | | |
| 606 | Finish new window and door units at interior and touch up existing trim where it meets new materials (see exterior for window unit costs) | 1 | No damage to door finish in this area | $254.00 | $0.00 | | $254.00 | | $254.00 | | | | |
| | No damage to door finish in this area | | | | | | | | | | | | |
| 607 | Provide repairs as needed to the existing lighting system on third floor, | 15 | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | $0.00 | $428.35 | Buettner Opined | $0.00 | $0.00 | $428.35 | | | | |
| | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | | | | | | | | | | | |
| | **Pool House** | | | | | | | | | | | | |
| 608 | Remove existing brick sill at east elevation where cracked and replace with new. | 1 | Damage noted to brick sill is maintenance related and is not related to any claimed events | $0.00 | $0.00 | No Damage | $0.00 | | $0.00 | $67.00 | LF | $35.40 | $0.00 |
| | Damage noted to brick sill is maintenance related and is not related to any claimed events | | | | | | | | | | | | |
| 609 | Provide new wood siding and exterior trim materials complete for pool exterior structure, to approximate existing materials | 1.5 | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall - see ESI comments | $0.00 | $9,525.00 | No Damage | $0.00 | | $9,525.00 | | | | |
| | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall - see ESI comments | | | | | | | | | | | | |
| 610 | Provide exterior sheathing and bracing materials for shear wall applications where required at exterior walls as directed per engineering report (including wood studs to infill current window openings). | 5 | Work is related to installation of shear wall to eliminate racking this was determined to be unnecessary by ESI | $0.00 | $2,133.60 | No Damage | $0.00 | | $2,133.60 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 611 | Install exterior sheathing and bracing materials for shear wall applications where required at exterior walls as directed per engineering report (including wood studs to infill current window openings) | 5 | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | $0.00 | $5,527.04 | No Damage | $0.00 | | $5,527.04 | | | | |
| | Work is related to installation of shear wall to eliminate racking - this was determined to be unnecessary by ESI | | | | | | | | | | | | |
| 612 | Remove existing siding and exterior trim complete, and install new siding, exterior trim, and wall flashings. | 16 | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall determined by ESI to be unnecessary. | $0.00 | $27,635.20 | No Damage | $0.00 | | $27,635.20 | | | | |
| | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall determined by ESI to be unnecessary. | | | | | | | | | | | | |
| 613 | Remove existing windows and exterior doors, and supply new windows and doors per plans (note: per engineering report, 4 windows were eliminated). (320 | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | $0.00 | $0.00 | Marvin Millwork | TBD | | $0.00 | $328.00 | HR | $83.00 | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | |
| 614 | Remove existing gutters and downspouts, and supply and install new, larger gutters and downspouts per proposal previously provided. | 1.5 | No damage noted to gutters, removal and replacement to install larger gutters/downspouts is an upgrade to the building | $0.00 | $5,255.00 | No Damage | $0.00 | | $5,255.00 | | | | |
| | No damage noted to gutters, removal and replacement to install larger gutters/downspouts is an upgrade to the building | | | | | | | | | | | | |
| 615 | Provide new wall and masonry flashings as required for siding installation. | 1.5 | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall determined by ESI to be unnecessary | $0.00 | $762.00 | No Damage | $0.00 | | $762.00 | | | | |
| | No damage noted to siding in this area - much of this work is related to installation of bracing/shear wall determined by ESI to be unnecessary. | | | | | | | | | | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include determinations. Undamaged items design or construction deficiencies. Many of the items listed may not be related to the reported losses

Comparative Estimate Page 29 of 38

Case 2:10-cv-00954-LA Filed 08/29/14 Page 30 of 38 Document 669-12

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | Qty | Comment | Amount | Halls figures adding O & P to lines | Difference | Note | Fortuitous damages | Damage other causes | Mr. Enea's Estim. | Damages not Fortuitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | Supply new Marvin windows per proposal previously provided. Note: per engineering report, windows on SE and SW corners of pool structure were determined | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | $0.00 | $0.00 | See current Marvin Bid | TBD | | $0.00 | $1.00 | LS | $0.00 | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. Note difference in Ruvin and allowance the number of Marvin windows rotted. | | | | | | | | | | | | | |
| 616a | Window flashing materials | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather | | | $0.00 | See current Marvin Bid | TBD | | $0.00 | $1.00 | LS | $0.00 | $0.00 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 617 | Finish new siding and exterior trim complete including caulking (100 hrs plus lift rental) | 1 | Painting needed due to window replacement - calculated based on 640 man hours x $65 per hour plus $5,000 for materials and lift | | $0.00 | $0.00 | Windows | TBD | | $0.00 | $1.00 | LS | $0.00 | $0.00 |
| | Painting needed due to window replacement - calculated based on 640 man hours x $65 per hour plus $5,000 for materials and lift rental | | | | $0.00 | $0.00 | | | | | | | | |
| 618 | Clean floor - stone | 20 | | $1,496.00 | [illegible] | $0.00 | | $1,899.92 | | $1,899.92 | | | | |
| 619 | Deck over the pool to provide a safe working surface | 20 | | $4,000.00 | [illegible] | $0.00 | | $5,080.00 | | $5,080.00 | | | | |
| 620 | Cover and protect stone floor with 3/8 plywood | 20 | | $1,494.68 | [illegible] | $0.00 | | $1,898.22 | | $1,898.22 | | | | |
| 621 | Labor to set up and take down scaffold - per section | 20 | | $2,143.80 | [illegible] | $0.00 | | $2,722.50 | | $2,722.50 | | | | |
| 622 | Scaffold - per section (per week) | 20 | | $12,860.40 | [illegible] | $0.00 | | $16,340.40 | | $16,340.40 | | | | |
| 623 | Remove deck and floor protection | 20 | | $2,080.00 | [illegible] | $0.00 | | $2,641.60 | | $2,641.60 | | | | |
| 624 | Remove existing drywall and wood finishes on walls and ceilings complete, including wall and ceiling insulation where accessible. Existing tile work on walls and floors to remain. | 24 | Work appears to be a duplication of drywall being repaired in line item # 626-627 below - any additional drywall work in this area would be an upgrade to the building | | $0.00 | $3,251.20 | Buettner Opined | $0.00 | | $3,251.20 | | | | |
| | Work appears to be a duplication of drywall being repaired in line item # 626-627 below - any additional drywall work in this area would be an upgrade to the building | | | | | | | | | | | | | |
| 625 | Supply and install new closed cell spray foam insulation at accessible walls and ceilings. | 8 | Existing insulation is fiberglass batt. Spray foam is an upgrade to the insulation in this area. Note that much of the exterior surface of this building is glazing, there is little wall/ceiling area remaining to insulate | $1,041.96 | $4,850.96 | $33,240.22 | Buettner Opined | $4,859.86 | | $35,100.00 | | | | |
| | Existing insulation is fiberglass batt. Spray foam is an upgrade to the insulation in this area. Note that much of the exterior surface of this building is glazing, there is little wall/ceiling area remaining to insulate | | | | $0.00 | $0.00 | | | | | | | | |
| 626 | Repair drywall | 7 | | $7,800.00 | [illegible] | $0.00 | | $9,970.00 | | $9,805.00 | | | | |
| 627 | Drywall repair materials | 20 | | $500.00 | [illegible] | $0.00 | | $635.00 | | $635.00 | | | | |
| 628 | Scrape and prep for paint | | Not needed if windows replaced | $41,600.00 | [illegible] | $0.00 | | $52,832.00 | | $52,832.00 | | | | |
| | Not needed if windows replaced | | | | | $0.00 | | | | | | | | |
| 629 | Paint windows and painted surfaces | 20 | | $31,200.00 | $39,624.00 | $0.00 | | $39,624.00 | | $39,624.00 | | | | |
| 630 | Drain and fill pool | 20 | | $1,500.00 | $1,905.00 | $0.00 | | $1,905.00 | | $1,905.00 | | | | |
| 631 | Clean pool after construction | 20 | | $500.00 | $835.00 | $0.00 | | $835.00 | | $635.00 | | | | |
| 632 | Remove existing HVAC equipment and install new per HVAC Plan provided. Note: as mentioned in the proposal, the current HVAC system and ductwork is not designed to adequately handle the pool. Replacing the pool equipment alone will not solve the design | 1 | No damage noted to the HVAC equipment - work included is an upgrade to the system adding air conditioning and dehumidification that was not in place at the time of | | $0.00 | $76,034.00 | Buettner: Enea says humidity and under sized | $0.00 | $0.00 | $76,334.00 | | | | |
| | No damage noted to the HVAC equipment - work included is an upgrade to the system adding air conditioning and dehumidification that was not in place at the time of the loss | | | | | | Not damages | | | | | | | |
| 635 | Provide labor to rewire new HVAC equipment (20 hrs) | 1 | No damage noted to the HVAC equipment - work included is an upgrade to the system adding air conditioning and dehumidification that was not in place at the time of the loss | | $0.00 | $1,905.00 | Buettner Opined | $0.00 | | $1,905.00 | | | | |

*Gronik Residence Comparative Estimate - Necessary Repairs Only*

This spread sheet adds Enes's and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Description | Qty | Comment | | Enes figures adding D & P to lines | Difference | | Fortuitous damages | Damage other causes | Mr. Enes's Estimate | Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | No damage noted to the HVAC equipment - work included is an upgrade to the system adding air conditioning and dehumidification that was not in place at the time of the loss | | | | | | | | | | |
| 634 | Recessed light fixture high grade (allow for replacement of 10 fixtures) | 20 | | $1,080.70 | $1,380.10 | $0.00 | | $1,380.10 | | $1,380.10 | |
| 635 | To be provided and paid for by the Owner. | | | | | | | | | | |
| 636 | To be provided and paid for by the Owner. | | | | | | | | | | |
| 637 | Provide repairs as needed to the existing lighting system in pool | 15 | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | $0.00 | $508.00 | Buettner Opinede | $0.00 | $0.00 | $505.00 | |
| | No damage noted. Problem with lighting system was reported by LWG as related to failure of tape at operating buttons - this is a routine maintenance issue | | | | | | | | | | |
| | **Carriage House** | | | | | | | | | | |
| 638 | Provide new roof sheathing where none was previously installed | 1 | No damage noted to roofing - roof sheathing installation is an upgrade to the building | | $0.00 | $412.80 | Buettner Opined | $0.00 | $0.00 | $412.80 | |
| | No damage noted to roofing - roof sheathing installation is an upgrade to the building | | | | | | No Damage | | | | |
| 639 | Fascia 1" x 6" #1 pine | | | $323.00 | $390.00 | $22.75 | | | | $412.75 | |
| 640 | Remove existing crown molding and fascia at eave ends and install new sheathing and fascia at eave ends as required. Note: the crown will be eliminated due to the new gutter installation | 1 | No damage noted to exterior roof trims or sheathing | | $0.00 | $4,145.28 | Buettner Opined Maitenance | $0.00 | $0.00 | $4,145.28 | |
| | No damage noted to exterior roof trims or sheathing | | | | | | Buettner Opined | | | | |
| 641 | Remove existing roofing and install new cedar shake | 1 | No damage noted to roofing | | $0.00 | $32,283.40 | Buettner | $0.00 | $0.00 | $32,283.40 | |
| | No damage noted to roofing | | | | | | | | | | |
| 642 | Note: Building does not currently have gutters or downspouts. Supply and install new copper gutters and downspouts on building complete | 8 | No damage noted - No gutters were installed at the time of the reported loss - addition of gutters is an upgrade to the building | | $0.00 | $5,638.80 | Buettner Opined | $0.00 | $0.00 | $5,638.20 | |
| | No damage noted - No gutters were installed at the time of the reported loss - addition of gutters is an upgrade to the building | | | | | | | | | | |
| 643 | Provide and install new weatherstripping at sides and top of existing overhead door openings | 8 | No damage noted - Weatherstripping was not installed at the time of the reported loss - this is an upgrade to the building | | $0.00 | $702.00 | Buettner Opined | $0.00 | $0.00 | $762.00 | |
| | No damage noted - Weatherstripping was not installed at the time of the reported loss - this is an upgrade to the building | | | | | | Not there no damage | | | | |
| 644 | Refinish existing garage doors; paint existing and new trim and siding as needed | 1 | No damage noted to the garage doors and trims | | $0.00 | $1,524.00 | Buettner Opined | $0.00 | $0.00 | $1,524.00 | |
| | No damage noted to the garage doors and trims | | | | | | | | | | |
| 645 | Note: building is not currently caulked. Provide and install caulking at all areas where corner boards, exterior trim and siding meet | 8 | No damage noted - Caulk was not present at the time of the reported loss - installation of caulk on the | | $0.00 | $782.00 | Buettner Opined | $0.00 | $0.00 | $782.00 | |
| | No damage noted - Caulk was not present at the time of the reported loss - installation of caulk on the building exterior is an upgrade to the building | | | | | | | | | | |
| 646 | Prime and paint exterior fascia/ wood, 4" - 6" wide | | | $500.00 | $305.00 | $0.00 | | $635.00 | | $635.00 | |
| 647 | General demolition per hour - remove wall finish in garage from floor to 48" above floor, demo to framing | 1 | No damage noted in the garage area per ESI | | $0.00 | $406.40 | Buettner Opined | $0.00 | $0.00 | $405.40 | |
| | No damage noted in the garage area per ESI | | | | | | | | | | |
| 648 | Door casing and wood base | 1 | No damage noted in the garage | | $0.00 | $793.80 | Buettner Opined | $0.00 | $0.00 | $793.80 | |
| | No damage noted in the garage area per ESI | | | | | | Buettner Opined | | | | |
| 649 | Install new millwork | 1 | No damage noted in the garage | | $0.00 | $863.30 | Buettner Opined | $0.00 | $0.00 | $865.60 | |
| | No damage noted in the garage area per ESI | | | | | | | | | | |
| 650 | 5/8" drywall, hung, floated and ready for paint | 1 | No damage noted in the garage | | $0.00 | $1,056.54 | Buettner Opined | $0.00 | $0.00 | $1,053.64 | |
| | No damage noted in the garage area per ESI | | | | | | | | | | |
| 651 | Paint new base and casing | 1 | No damage noted in the garage | | $0.00 | $381.00 | Buettner Opined | $0.00 | $0.00 | $381.00 | |
| | No damage noted in the garage area per ESI | | | | | | | | | | |
| 652 | Seal/prime the walls - one coat | 1 | No damage noted in the garage | | $0.00 | $364.04 | Buettner Opined | $0.00 | $0.00 | $364.04 | |
| | No damage noted in the garage area per ESI | | | | | | | | | | |
| 653 | Remove carpet pad | 1 | No damage noted to carpet in this area | | $0.00 | $65.00 | Buettner Opined | $0.00 | $0.00 | $65.00 | |

This spread sheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

| No. | Description | Qty | Notes | Cost | Hass figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Exam | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No damage noted to carpet in this area | | | | | | | | | | | | | |
| 554 | Remove carpet - good grade | 1 | No damage noted to carpet in this area | | $0.00 | $422.40 | Buettner Opined | $0.00 | $0.00 | $422.40 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | | |
| 656 | Remove existing drywall and insulation to joists & sheathing at sloped ceiling area of south room only No other demolition work is included | 1 | No damage noted to drywall in this area that would require re-insulation of this space | | $0.00 | $508.00 | Buettner Opined | $0.00 | $0.00 | $508.00 | | | | |
| | No damage noted to drywall in this area that would require re-insulation of this space | | | | | | | | | | | | | |
| 658 | Supply and install new batt insulation (with vent chutes as required by code) and vapor barrier at sloped ceiling area of south room only | 1 | No damage noted to drywall in this area that would require re-insulation of this space | | $0.00 | $320.32 | Buettner Opined | $0.00 | $0.00 | $320.32 | | | | |
| | No damage noted to drywall in this area that would require re-insulation of this space | | | | | | | | | | | | | |
| 657 | Supply and install new drywall on sloped ceiling area of south room only | 1 | No damage noted to drywall in this area that would require re- | | $0.00 | $304.50 | Buettner Opined | $0.00 | $0.00 | $304.50 | | | | |
| | No damage noted to drywall in this area that would require re-insulation of this space | | | | | | | | | | | | | |
| 658 | Paint existing and new ceiling and south wall in south room only | 1 | No damage noted to drywall in this area that would require re- | | $0.00 | $317.50 | Buettner Opined | $0.00 | $0.00 | $317.50 | | | | |
| | No damage noted to drywall in this area that would require re-insulation of this space | | | | | | | | | | | | | |
| 656 | Carpet pad: good grade | 1 | No damage noted to carpet in this area | | $0.00 | $422.40 | Buettner Opined | $0.00 | $0.00 | $422.40 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | | |
| 560 | Carpet: good grade 15% waste added for carpet | 1 | No damage noted to carpet in this area | | $0.00 | $506.00 | Buettner Opined | $0.00 | $0.00 | $506.00 | | | | |
| | No damage noted to carpet in this area | | | | | | | | | | | | | |
| 561 | To be provided and paid for by the Owner | | | | | | | | | | | | | |
| 562 | To be provided and paid for by the Owner | | | | | | | | | | | | | |
| | **Beach House** | | | | | | | | | | | | | |
| 003 | Clean with pressure/chemical spray - heavy | 19 | | $259.38 | $328.04 | $0.00 | | $328.04 | | $328.04 | | | | |
| 664 | Sandblasting - heavy (small area, difficult access) | 19 | | $721.02 | [illegible] | $0.00 | | $918.48 | | $916.43 | | | | |
| 665 | Remove sandblasting medium | 19 | | $195.00 | [illegible] | $0.00 | | $247.66 | | $247.66 | | | | |
| 666 | Seal floor or ceiling joist system (small area, limited | 19 | | $451.01 | [illegible] | $0.00 | | $573.99 | | $573.99 | | | | |
| 667 | Apply anti-microbial agent | 19 | | $57.76 | $72.20 | $0.00 | | $72.20 | | $72.20 | | | | |
| 669 | Remove existing exterior grade door, frame and storm door at north exterior door | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather | $69.92 | $101.60 | $0.00 | | $101.60 | | $101.60 | | | | |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 669 | Provide new railing materials to approximate existing railings on house (baluster spacing and railing height will have to comply with current building codes) | 19 | | | $0.00 | $0.00 | | | $2,256.00 | $2,286.00 | $85.00 | LF | $27.75 | $2,286.00 |
| 670 | Install new railing system at flat roof area. Remove existing windows, and install new. | 23 | Replacement of railing is required due to damage from falling debris plus the condition of the existing railing which does not meet current codes. Replacement of the windows required due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | $0.00 | $0.00 | | | $8,217.92 | $3,217.92 | $72.00 | HR | $65.00 | $8,217.92 |
| | Replacement of railing is required due to damage from falling debris plus the condition of the existing railing which does not meet current codes. Replacement of the windows required due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 671 | Install prefinished metal flashing at perimeter of building where siding meets ledger board. | 23 | See roofing notes at Line Item #574 below | $430.63 | $516.34 | $0.00 | | $516.64 | | $516.64 | | | | |
| | See roofing notes at Line Item #574 below | | | | | | | | | | | | | |
| 672 | Provide new exterior grade door, frame and storm door at north exterior door. | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather | $571.50 | $685.80 | $0.00 | | $685.80 | | $685.80 | | | | |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include settlements, undamaged items, design or construction deficiencies. Many of the items listed may not be related to the reported losses.

This spread sheet adds Enea's and Buettner's

**See Buettner spread sheet** at Bottom

| Line | Description | | Comment | | Hal's figures adding O & P to lines | | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estim | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | Install new exterior grade door, frame, and storm door at north exterior door | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | $390.00 | $468.00 | $0.00 | | $468.00 | | $468.00 | | | | |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | | |
| 673a | Repair existing EPDM roof at roof rail posts | 23 | Existing rail posts were fastened through the EPDM roof and were not flashed | | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | | |
| | Existing rail posts were fastened through the EPDM roof and were not flashed | | | | | | | | | | | | | | |
| 674 | Remove existing roofing. Provide and install new cedar shake and EPDM roofing | 23 | No damage was noted to EPDM roofing from the reported storm event. The original BELFOR Xactmate estimate included $650 to flash roof railing posts that were required to be replaced due to storm damage but that were not properly flashed at the time of the event. There was no other storm damage identified to the roof at that time. The cedar shake roof replacement included here is due to damage incurred when the roof was tarped as part of the temporary repairs (screws were | | $7,430.32 | $9,125.00 | $0.00 | No Damage | $0.00 | | $9,575.00 | | | | |
| | No damage was noted to EPDM roofing from the reported storm event. The original BELFOR Xactimate estimate included $650 to flash roof railing posts that were required to be replaced due to storm damage but that were not properly flashed at the time of the event. There was no other storm damage identified to the roof at that time. The cedar shake roof replacement included here is due to damage incurred when the roof was tarped as part of the temporary repairs (screws were fastened through the shake roof to hold the tarp in place) and is not related to any claimed events. | | | | | | | | | | | | | | |
| 675 | Provide prefinished metal flashing at perimeter of building (where siding meets ledger board) | 24 | Duplication of Line Item #671 above | | | $0.00 | $0.00 | No Damage | $0.00 | | $0.00 | | | | |
| | Duplication of Line Item #671 above | | | | | | | | | | | | | | |
| 676 | Provide new replacement picture windows | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | $0.00 | $0.00 | | | $8,984.25 | $8,984.25 | $1.00 | LS | $7,425.00 | $8,984.25 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather | | | | | | | | | | | | | | |
| 677 | Stain and finish new exterior door at north exterior door location | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long | | | $0.00 | $0.00 | | | $157.30 | $157.30 | $2.00 | HR | $65.00 | $157.30 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | | |
| 678 | Finish (paint and caulk) new exterior grade door frame, and storm door at north exterior door | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | $0.00 | $0.00 | | | $157.30 | $157.30 | $2.00 | HR | $65.00 | $157.30 |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | | |
| 679 | Finish (paint and caulk) new exterior grade railing materials at balcony | 23 | | | $453.73 | $620.22 | $0.00 | | $780.22 | | $780.22 | | | | |
| 680 | Caulk at areas where siding meets trim, and where windows meet trim. Remove caulk from where it is not supposed to be installed. Finish new windows | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | $520.00 | $624.00 | $0.00 | | $624.00 | | $624.00 | | | | |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | | |

This spread sheet adds Ensa's and Buettner's

See Buettner spread sheet at Bottom

| No. | Item | Qty | Comment | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Ensa's estim. | Damages not Fortitous | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | Provide new hardware for new exterior grade door and storm door at north exterior door. | 7 | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather | $95.00 | $114.00 | $0.00 | | $114.00 | | $114.00 | | | | |
| | Replacement needed due to deterioration of the exterior windows and doors due to long term exposure to the weather. | | | | | | | | | | | | | |
| 682 | Reinstall post lights at existing locations at balcony (were previously removed) | 23 | BELFOR cost includes wiring repairs and replacement of fixtures | | $0.00 | ($0.00) | | | $1,494.25 | $1,494.25 | $4.00 | EA | $305.73 | $1,494.25 |
| | BELFOR cost includes wiring repairs and replacement of fixtures | | | | | | | | | | | | | |
| 683 | Replace stair railing | 23 | Existing railing does not meet code | $1,9[illegible]0.00 | $2,292.00 | $0.00 | | $2,292.00 | | $2,292.00 | | | | |
| | Existing railing does not meet code | | | | | | | | | | | | | |
| 684 | Paint roof access stair and stair railing | 23 | | $1,114.48 | $1,337.38 | $0.00 | | | | $1,337.38 | | | | |
| 685 | Remove existing hardwood floor to sub floor | 1 | No damage was noted to hardwood floors or the subfloor in this area | | $0.00 | $408.40 | No Damage | $0.00 | | $408.40 | | | | |
| | No damage was noted to hardwood floors or the subfloor in this area | | | | | | | | | | | | | |
| 686 | Provide new sub floor materials | 1 | No damage was noted to hardwood floors or the subfloor in this area | | $0.00 | $1,033.00 | No Damage | $0.00 | | $1,033.60 | | | | |
| | No damage was noted to hardwood floors or the subfloor in this area | | | | | | | | | | | | | |
| 687 | Remove existing sub floor to joists, and install new | 1 | No damage was noted to hardwood floors or the subfloor in this area | | $0.00 | $4,316.00 | No Damage | $0.00 | | $4,316.00 | | | | |
| | No damage was noted to hardwood floors or the subfloor in this area | | | | | | | | | | | | | |
| 688 | Provide and install new hardwood flooring. | 1 | No damage was noted to hardwood floors or the subfloor in this area | | $0.00 | $8,208.00 | No Damage | $0.00 | | $8,208.00 | | | | |
| | No damage was noted to hardwood floors or the subfloor in this area | | | | | | | | | | | | | |
| 689 | Remove remaining finishes in room | 19 | | $509.32 | $611.16 | ($0.00) | | $611.16 | | [illegible] | | | | |
| 690 | Replace wall and ceiling insulation | 19 | | $214.41 | $257.29 | ($0.00) | | $257.29 | | $257.29 | | | | |
| 691 | Provide new stain grade T&G materials for walls and ceiling, and cove at ceiling (where previously removed | 19 | | $3,537.72 | $1,927.00 | $0.00 | | $1,927.00 | | $1,927.00 | | | | |
| 692 | Install new T&G materials and cove at ceiling (where previously removed) | | Included in the material costs shown above | | [illegible] | $0.00 | | $1,090.32 | | $1,038.32 | | | | |
| | Included in the material costs shown above | | | | | | | | | | | | | |
| 693 | Finish new stain grade wall ceiling and cove materials | 19 | | $1,938.00 | $1,524.00 | $0.00 | | $1,524.00 | | $1,524.00 | | | | |
| 694 | Replace 1/4" underlayment floor covering | 19 | | $67.32 | $80.78 | ($0.00) | | $80.78 | | $80.78 | | | | |
| 695 | Replace vinyl flooring | 19 | | $347.14 | $416.57 | $0.00 | | $416.57 | | $416.57 | | | | |
| 696 | Install new plumbing fixtures | 19 | Plumbing labor needed to remove and reinstall fixtures to replace finishes in this area | $365.34 | $438.41 | $0.00 | | $438.41 | | $438.41 | | | | |
| | Plumbing labor needed to remove and reinstall fixtures to replace finishes in this area | | | | | | | | | | | | | |
| 697 | Provide new shower module | 1 | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is | | $0.00 | $825.50 | No Damage | $0.00 | | $825.50 | | | | |
| | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is not required | | | | | | | | | | | | | |
| 698 | Provide new shower faucet. | 1 | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is | | $0.00 | $571.50 | No Damage | $0.00 | | $571.50 | | | | |
| | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is not required | | | | | | | | | | | | | |
| 699 | Provide new toilet. | 1 | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is | | $0.00 | $444.50 | No Damage | $0.00 | | $444.50 | | | | |
| | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is not required | | | | | | | | | | | | | |

This spread sheet adds Enzo's and Buettner's

**See Buettner spread sheet at Bottom**

| No. | Item | Code | Notes | Estimate | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Estimate — Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|---|
| 700 | Provide new sink | 1 | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is | | $0.00 | $381.00 | No Damage | $0.00 | | $381.00 |
| | Replacement of existing fixtures. No damage was noted to plumbing fixtures - replacement is not required | | | | | | | | | |
| 701 | Provide new sink faucet | 19 | | $120.74 | $144.89 | $0.00 | | $144.89 | | $144.89 |
| 702 | Reinstall Owner's ceiling light fixtures | 19 | | $158.76 | $198.91 | ($0.00) | | $198.91 | | $198.91 |
| 703 | Clean bath | 19 | | $20.19 | $24.23 | $0.00 | | $24.23 | | $24.23 |
| 704 | Remove and replace wall and ceiling insulation | 19 | | $121.06 | $0.00 | $0.00 | | | | $0.00 |
| 705 | Remove remaining finishes in room | 18 | | $208.05 | $304.80 | $0.00 | | $304.80 | | $304.80 |
| 706 | Provide new blocking at damaged ceiling joists along north wall | 10 | Damage noted is due to rotting of joists due to long term water infiltration into the area | $75.00 | $190.50 | $0.00 | | $190.50 | | $190.50 |
| | Damage noted is due to rotting of joists due to long term water infiltration into this area | | | | | | | | | |
| 707 | Install new blocking at damaged ceiling joists along north wall | 19 | Damage noted is due to rotting of joists due to long term water | $260.00 | $312.00 | $0.00 | | $312.00 | | $312.00 |
| Other Items | Damage noted is due to rotting of joists due to long term water infiltration into this area | | | | | | | | | |
| 708 | Provide new stain grade T&G materials and cove at ceiling (where previously removed) | | Material costs included in labor calculations below | | $2,937.50 | $0.00 | | $2,937.50 | | $2,937.50 |
| | Material costs included in labor calculations below | | | | | | | | | |
| 709 | Provide new stain grade base and wall cabinetry where removed | 19 | | $3,318.72 | $3,982.46 | ($0.00) | | $3,982.46 | | $3,982.46 |
| 710 | Install new T&G materials and cove at ceiling (where previously removed) and install new base and wall | 19 | | $1,405.29 | $1,686.35 | $0.00 | | $1,686.35 | | $1,686.35 |
| 711 | Finish new stain grade ceiling and cove materials, new wall materials, new base and wall cabinetry | 19 | | $715.75 | $858.90 | $0.00 | | $858.90 | | $858.90 |
| 712 | Remove and reset sink | 19 | | $131.06 | $157.28 | $0.00 | | $157.28 | | $157.28 |
| 713 | Replace kitchen sink faucet | 19 | | $645.80 | $774.96 | $0.00 | | $774.96 | | $774.96 |
| 713a | Sand, stain and finish wood floor | 19 | | $375.00 | $450.00 | $0.00 | | $450.00 | | $450.00 |
| 714 | Clean kitchen | 19 | | $16.27 | $19.52 | ($0.00) | | $19.52 | | $19.52 |
| 715 | Detach and reset light fixture | 19 | | $31.58 | $37.90 | $0.00 | | $37.90 | | $37.90 |
| | Per Appraiser agreement to split, the line items not listed | | | | | | | | | |

| Item | Description | Amount | Fortitous damages |
|---|---|---|---|
| 710 Interior - Main Room | Remove remaining wall finishes in room (8 hrs) | $ 406.40 | $203.20 |
| 711 Interior - Main Room | Provide new stain grade casing, T&G vertical wall siding materials, cove, and shoe (where previously removed). (330 sf) | $ 7,750.35 | $3,876.00 |
| 712 Interior - Main Room | Install new T&G materials, casing, cove, and shoe at walls of main room (where previously removed) (22 hrs) | $ 1,899.92 | $949.96 |
| 713 Interior - Main Room | Finish new stain grade wall, casing, cove, windows, and shoe materials, and touch up where existing meets new at north wall of main room. (44 hrs) | $ 2,794.00 | $1,397.00 |
| 714 Interior - North Entry | Remove remaining wall finishes in room (4 hrs) | $ 203.20 | $101.60 |
| 715 Interior - North Entry | Provide new stain grade T&G materials and cove at ceiling (where previously removed). (68 sf) | $ 1,597.66 | $798.83 |
| 716 Interior - North Entry | Install new T&G materials and cove at ceiling (where previously removed). (12 hrs) | $ 1,036.32 | $518.16 |
| 717 Interior - North Entry | Finish new stain grade wall, ceiling and cove materials (26 hrs) | $ 1,651.00 | $825.50 |
| 718 Interior - North Entry | Reinstall Owner's ceiling light fixture. (1 ea) | $ 95.25 | $47.62 |

General Building & General Conditions

This spreadsheet adds Enea's and Buettner's

See Buettner spread sheet at Bottom

**Damages not Fortitous**

| Line | Item | Remarks | | Halls figures adding O & P to lines | Difference | | Fortitous damages | Damage other causes | Mr. Enea's Extras | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | Project supervision - main house | | $41,500.00 | $40,020.00 | $0.00 | | $49,920.00 | | $49,920.00 | | | |
| 716a | Project supervision - beach house | | $2,600.00 | $3,120.00 | $0.00 | | $3,120.00 | | $3,120.00 | | | |
| 717 | Project supervision - assumed an additional 10 weeks to complete | 10 weeks of additional general conditions costs is needed to account for additional scope of work outlined above | $20,000.00 | $31,200.00 | $0.00 | | $31,200.00 | | $31,200.00 | | | |
| | 10 weeks of additional general conditions costs is needed to account for additional scope of work outlined above | | | | | | | | | | | |
| 718 | Building permit | | $10,500.00 | $12,000.00 | $100.00 | | $12,800.00 | | $12,700.00 | | | |
| 719 | Building permit - additional cost for additional work | Permit fees based on $9.50 per $1,000 of contract amount before markups plus $3,028 for misc | | $0.00 | #VALUE! | | TBD | | $0.00 | $1.00 | LS | |
| | Permit fees based on $9.50 per $1,000 of contract amount before markups plus $3,028 for misc fees permit procurement etc | | | | | | | | | | | |
| 720 | Job office rental | | $2,000.00 | [illegible] | $0.00 | | $2,340.00 | | $2,540.00 | | | |
| 721 | Job office rental - assumes additional 2.5 months to | | $1,250.00 | [illegible] | $0.00 | | $1,500.00 | | $1,500.00 | | | |
| 722 | Job office setup and takedown | | $1,500.00 | [illegible] | $0.00 | | $1,605.00 | | $1,605.00 | | | |
| 723 | Job site communications | | $1,000.00 | [illegible] | $0.00 | | $1,270.00 | | $1,270.00 | | | |
| 724 | Job site communications - assumes additional 2.5 months to complete | | $625.00 | [illegible] | | | | | | | | |
| 725 | Jobsite sanitation | | $1,080.00 | [illegible] | $0.00 | | $608.00 | | $605.00 | | | |
| 726 | Assumes additional 5 months | | $540.00 | [illegible] | $0.00 | | $635.00 | | $635.00 | | | |
| 727 | Dumpster load - 30 yd | | $2,534.56 | [illegible] | $0.00 | | $3,010.00 | | $3,810.00 | | | |
| 727a | Dumpster load - 20 yd | | $368.57 | [illegible] | | | | | | | | |
| 728 | Assumes 9 additional dumpsters | | $2,534.56 | [illegible] | $0.00 | | $5,715.00 | | $5,715.00 | | | |
| 729 | To be provided and paid for by owner | | | [illegible] | | | | | | | | |
| 730 | Daily and progressive clean up | | $10,725.00 | [illegible] | $0.00 | | $13,209.60 | | $13,209.60 | | | |
| 731 | Final clean up | | $4,940.00 | [illegible] | $0.00 | | $5,944.32 | | $5,944.32 | | | |
| 732 | Glass | | $2,500.00 | [illegible] | $0.00 | | $3,175.00 | | $9,175.00 | | | |
| 733 | Jobsite safety and consumables | | $2,500.00 | [illegible] | $0.00 | | $3,175.00 | | $3,170.00 | | | |
| 734 | Additional site protection required | | $1,905.00 | [illegible] | $0.00 | | $1,905.00 | | $1,905.00 | | | |
| 735 | To be provided and paid for by owner | | | | | | | | | | | |
| 736 | To be provided and paid for by owner | | | | | | | | | | | |
| 737 | To be provided and paid for by owner | | | | | | | | | | | |
| 738 | Existing lighting fixtures removed and reset or replaced during construction | | $500.00 | [illegible] | $0.00 | | $835.00 | | $935.00 | | | |
| | Items added to Mr. Enea's estimate | | | | | | | | | | | |
| | Landscaping | | | No Damage | $450,000.00 | No Damage | $0.00 | | $450,000.00 | | | |
| | Heating Ventilating and Airconditioning | | | Damages addressed | $400,000.00 | No Damage | $0.00 | | $400,000.00 | | | |
| | Basement Water issues | | | Addressed above | $91,500.00 | | $0.00 | $18,975.85 | $91,500.00 | | | $18,978.56 |
| | Remediation | | | $88,063.41 | $30,063.41 | | $58,063.41 | | $58,000.00 | | | $0.00 |
| | Demolition | | | $33,309.87 | $464,000.00 | | $33,309.87 | | $464,000.00 | | | $0.00 |
| | Sales Tax Materials | | | $25,650.00 | $28,650.00 | | $28,500.00 | $15,636.40 | Included in | | | $15,636.40 |
| | Inflation for 4 years | | | | | | | | | | | |
| | Contingency Enea wants 3% of total | | | Contingency | $0.00 | | $0.00 | | $112,052.90 | | | |
| | Inflation for 4 years | | | $52,972.92 | | | $36,576.11 | $10,846.71 | $153,825.48 | | | $10,477.26 |
| | | | | $874,435.05 | | $4,356.00 | $869,392.40 | $162,742.61 | $3,519,108.99 | | | ######## |
| | | | | | | | | | | | | -$2,590.19 |

"Green Damages "Wind water"
Red damages other then sudden fort. to us

| |
|---|
| $869,392.40 |
| $160,152.42 |
| $1,029,544.82 |

## GRONIK RESIDENCE

**BUETTNER PINK ITEMS**

### ITEMS TAKEN FROM HALL SPREADSHEET

| LINE(S) | ITEM | HALL AMT | ENEA AMT | DRB AMT | REMARKS |
|---|---|---|---|---|---|
| 207 | REPAIRS TO EXISTING LIGHTING SYSTEM IN BASEMENT | $ - | $ 7,250.00 | $ - | SCOTCH TAPE ISSUE |
| 376 | DRYWALL REPAIR AT INSPECTION HOLE | $ | $ 231.60 | $ - | SHEAR WALLS NOT DAMAGE |

Case 2:10-cv-00954-LA Filed 08/29/14 Page 37 of 38 Document 669-12

This spread sheet adds Enco's and Buettner's

**See Buettner spread sheet at Bottom**

| Line | Item | | | | Hall's figures adding D & P to lines | Difference | Fortitous damages | Damage other causes | Mr. ...'s Estim. Damages not Fortitous |
|---|---|---|---|---|---|---|---|---|---|
| | RELATED TO SHEAT WALL | | | | | | | | |
| 379 | REPAIRS TO LIGHTING | $ | - $ | 885.83 $ | | SKOTCH TAPE ESUE | | | |
| 537 | CARPET REPAIR | $ | - $ | 557.05 $ | - | NO DAMAGE OBSERVED | | | |
| 539 | INSTALL REPLACEMENT INSULATION AFTER ROOF REPAIR & PLUS VENTS | $ | - $ | 514.80 $ | | | | | |
| 580 | REPAIRS TO 2ND FLOOR LIGHTING | $ | - $ | 8,536.25 $ | - | ORIGINAL DESIGN/CONSTRUCTION FLAWED SKOTCH TAPE | | | |
| 627 | REPAIRS TO LIGHTING | $ | - $ | 428.35 $ | | SKOTCH TAPE ISSUE | | | |
| 624 | REMOVE DRYWALL | $ | $ | 3,251.70 $ | - | DUPLICATION | | | |
| 625 | INSTALL CLOSED CELL INSULATION | $ | 4,029.98 $ | 39,303.20 $ | 4,856.88 | CLOSED CELL IS BETTERMENT | | | |
| 632 | NEW HVAC SYSTEM | $ | $ | 75,234.90 $ | - | BETTERMENT. IF UNDERSIZED SUE DESIGNER | | | |
| 633 | REWIRE NEW HVAC SYSTEM | $ | $ | 1,003.00 $ | - | SEE 632 | | | |
| 637 | REPAIRS TO POOL | $ | - $ | 508.00 $ | - | NO OBSERVABLE DAMAGE | | | |
| | **CARRIAGE HOUSE** | | | | | | | | |
| 638 | NEW ROOF SHEATHING | $ | $ | 412.85 $ | - | UPGRADE | | | |
| 640 | REMOVE CROWN MLDG & FACIA AT ROOF EDGE | $ | - $ | 4,145.23 $ | - | CEDAR SHAKE ROOF IS DEAD. NO MAINTENANCE. ROOF FAILURE PERMITS WATER TO GET BEHIND CROWN & FACIA | | | |
| 641 | REMOVE ROOFING AND INSTALL CEDAR SHAKE ROOF | $ | - $ | 32,233.40 $ | | NORMAL WEAR & TEAR W - EN NOT MAINTAINED | | | |
| 642 | NEW GUTTERS & DOWNSPOUTS | $ | - $ | 5,635.80 $ | - | BETTERMENT. BLDG HAS NO GUTTERS | | | |
| 643 | NEW WEATHERSTRIP AT OH DOORS | $ | $ | 765.00 $ | - | BETTERMENT | | | |
| 644 | REFINISH OH DOORS & REPAIR | $ | - $ | 3,624.00 $ | - | REPAIRS DUE TO LACK OF MAINTENANCE | | | |
| 645 | INSTALL NEW CAULKING | $ | - $ | 762.10 $ | - | BUILDING WAS NEVER CAULKED - BETTERMENT | | | |
| 647 | REMOVE WALL FINISH TO 4 FEET IN GAR. | $ | - $ | 408.40 $ | | NO OBSERVABLE DAMAGE. MOISTURE READINGS ON FINISH WERE MEDIUM TO MODERATE NEAR BOTTOM | | | |
| 648 | DOOR CASING AND BASE IN GARAGE | $ | - $ | 793.80 $ | - | NO DAMAGE NOTED | | | |
| 649 | INSTALL NEW MILLWORK | $ | $ | 963.30 $ | - | NO DAMAGE NOTED | | | |
| 650 | NEW 5/8" DRYWALL | $ | - $ | 1,356.54 $ | - | NOT REQD | | | |
| 651 | PAINT BASE AND TRIM | $ | - $ | 381.00 $ | - | NOT REQD | | | |
| 652 | SEAL PRIME DRYWALL | $ | - $ | 364.00 $ | | NOT REQD | | | |
| 653 | REMOVE CARPET PAD | $ | $ | 68.00 $ | | CARPET IS 23 YEARS OLD | | | |
| 654 | REMOVE CARPET | $ | - $ | 422.47 $ | - | SEE ABOVE | | | |
| 655 | REMOVE DW & INSUL AT SLOPED CEILING AT SOUTH WALL | $ | - $ | 528.03 $ | - | NO OBSERVABLE DAMAGE | | | |
| 656 | NEW INSULAT CW AND VENTS | $ | - $ | 320.32 $ | | NO DAMAGE OBSERVED | | | |
| 657 | NEW DRYWALL | $ | - $ | 324.80 $ | | NO DAMAGE REQUIRING NEW DW | | | |
| 658 | PAINT DRYWALL CLG | $ | - $ | 317.50 $ | - | NO DAMAGE REQUIRING PAINTING | | | |
| 659 | CARPET PAD | $ | $ | 425.40 $ | - | NO DAMAGE REQUIRING NEW PAD | | | |
| 660 | CARPET | $ | - $ | 508.00 $ | - | NO DAMAGE REQUIRING NEW CARPET | | | |

This estimate includes work needed to repair damage to the property. This estimate does not include betterments, undamaged items design or construction deficiencies. Many of the items listed may not be related to the reported losses